

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

McGRAW-HILL SCHOOL EDUCATION
HOLDINGS, LLC, a Delaware limited liability
company, and

McGRAW-HILL GLOBAL EDUCATION
HOLDINGS, LLC, a Delaware limited liability
company,

                           Plaintiffs,

              -against-

JON FEINGERSH PHOTOGRAPHY, Inc., a
Maryland corporation, and JON FEINGERSH, a
Maryland resident,

                           Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - X

**14** Index No. **5050**

COMPLAINT FOR
DECLARATORY JUDGMENT

ECF Case



Plaintiffs McGraw-Hill School Education Holdings, LLC and McGraw-Hill Global

Education Holdings, LLC (collectively and jointly here, as "McGraw-Hill Education"), by and

through their undersigned attorneys, submit this Complaint for Declaratory Judgment against

Defendants Jon Feingersh Photography, Inc., a Maryland corporation with its place of business

in Maryland, and Feingersh, a commercial stock photographer who also resides in Maryland

("collectively Feingersh").

        Plaintiff alleges as follows:

## NATURE OF ACTION

        1.      This is an action for a declaratory judgment of non-liability pursuant to the federal

Declaratory Judgment Act, 28 U.S.C. § 2201, to resolve an actual case or controversy that has

arisen between McGraw-Hill Education and Feingersh.  Through its legal counsel, the firm of

Harmon & Seidman, which is litigating ten other  copyright infringement cases against McGraw-

Hill Education based on similar allegations, Feingersh has accused McGraw-Hill Education of being liable for "copyright infringement and related claims" in connection with uses of Feingersh's photos in textbooks published by McGraw-Hill Education and its predecessors. All such photo uses, however, were authorized by Feingersh's stock photo agencies, first The Stock Market Photo Agency ("TSM"), and then its successor Corbis Corporation ("Corbis"). Binding contractual provisions in virtually all of the licenses and invoices relating to those transactions, as well as in the representation agreements between Feingersh and Corbis, require that litigation of claims arising out of use of Feingersh's photos must be litigated in New York. Despite these binding forum-selection clauses in the Corbis and TSM invoices and agreements, Feingersh's counsel has pursued other similarly situated cases against McGraw-Hill Education, which also were based on Corbis and TSM invoices, in jurisdictions other than New York, forcing upon McGraw-Hill Education the expense and distraction of having to file motions to enforce the applicable forum-selection clauses.

2. On July 3, 2014, counsel for Feingersh notified McGraw-Hill Education of Feingersh's intent to pursue litigation McGraw-Hill Education, despite being well aware of the facts both that Corbis has declined to pursue any copyright infringement claims against McGraw-Hill Education and that McGraw-Hill Education's agreements with Corbis bar any such litigation. In this regard, McGraw-Hill Education has valid and dispositive defenses to Feingersh's claims of copyright infringement and related claims, including but not limited to the applicable statute of limitation, license, and failures to comply with the prerequisites of the Copyright Act.

3. Feingersh's actions in asserting illusory, barred, or non-meritorious claims against McGraw-Hill Education have harmed, and threaten further harm to, the plaintiffs.

## THE PARTIES

4.     Plaintiff McGraw-Hill School Education Holdings, LLC is a limited liability company organized under the laws of the State of Delaware, with its principal place of business located at 2 Penn Plaza, New York, New York, 10121.  McGraw-Hill School Education Holdings, LLC is the successor in interest to the elementary and secondary schools textbook publishing business previously operated by The McGraw-Hill Companies, Inc., now known as McGraw-Hill Financial, Inc.  McGraw-Hill School Education Holdings, LLC has assumed all rights and liabilities related to those publications placed at issue by Feingersh that were initially published by the Schools Education Group, or related divisions, or their predecessors or successors, within The McGraw-Hill Companies, Inc.

5.     Plaintiff McGraw-Hill Global Education Holdings, LLC is a limited liability company organized under the laws of the State of Delaware, with its principal place of business located at 2 Penn Plaza, New York, New York, 10121.  McGraw-Hill Global Education Holdings, LLC is the successor in interest to the post-secondary and higher education textbook publishing business previously operated by The McGraw-Hill Companies, Inc., now known as McGraw-Hill Financial, Inc.  McGraw-Hill Global Education Holdings, LLC has assumed all rights and liabilities related to those publications placed at issue by Feingersh that were initially published by the Higher Education Group, or related divisions, or their predecessors or successors, within The McGraw-Hill Companies, Inc.

6.     According to its pleadings in other litigations it has filed against various publishers, Defendant Jon Feingersh Photography, Inc., is a corporation duly organized under the laws of Maryland with its principal place of business in Potomac, Maryland.  According to the Maryland Department of Assessments and Taxation, Jon Feingersh Photography, Inc. is a

Maryland corporation that is "Not in Good Standing," last listing a principal office in Gaithersburg, Maryland.

7.     Defendant Jon Feingersh is a commercial photographer who lives and works in Maryland, and who travels throughout the United States, and the world, for his photography business.  Mr. Feingersh is the president and sole owner of Defendant Jon Feingersh Photography, Inc.  On information and belief, Jon Feingersh is a stock photographer whose photos in this dispute were used by McGraw-Hill Education in its textbooks under authorization provided by Corbis or its predecessor TSM.

## JURISDICTION AND VENUE

8.     This is an action for a declaratory judgment pursuant to the federal Declaratory Judgment Act, 28 U.S.C. § 2201.

9.     This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 2201, which authorizes the Court to declare the rights and other legal relations between interested parties, and 28 U.S.C. § 1338, which provides for jurisdiction in connection with claims arising under the copyright laws.

10.     Venue is proper in this district under 28 U.S.C. §§ 1391(b) and 1400(a).

11.     This Court has personal jurisdiction over Feingersh pursuant to N.Y. Civ. Prac. L. & R. 301 because, upon information and belief, Feingersh has purposely targeted its activities to and has systematically transacted, done, and solicited business in this district, and pursuant to N.Y. Civ. Prac. L. & R. 302(a) because Feingersh transacted business with and contracted to provide services within the state of New York either to McGraw-Hill Education's predecessors directly or through Corbis and/or TSM, and the claims herein arise out of that business activity. The majority of the Corbis invoices at issue in this dispute contain forum-selection clauses

4

mandating the litigation of claims related to those invoices in New York.  On information and belief, McGraw-Hill Education alleges that Feingersh's agreements with Corbis also mandate litigation of disputes relating to Corbis' representation of Feingersh's photographs in New York. And further, certain of the purchase orders or permission requests issued by McGraw-Hill Education in connection with the transactions at issue in the parties' dispute contain choice-of-law clauses that specify the law of the State of New York with regard to any claims arising in connection with the requested photo license.

## FACTS COMMON TO ALL CLAIMS

12.     McGraw-Hill Education is a global publisher of textbooks and educational materials to customers worldwide, with its core business focused on the publication of educational materials, including textbooks, for students from kindergarten through college.

13.     McGraw-Hill Education's textbooks and other educational publications generally contain contributions from multiple sources, including photographs provided by third parties to McGraw-Hill Education, and constitute collective works within the meaning of the Copyright Act.

14.     Jon Feingersh is a commercial photographer who operates the stock photo agency, Jon Feingersh Photography, Inc.  Through his stock photo business, either in his own name, his agency's name, or through stock photo agencies such as Corbis, Feingersh supplies photographs to publishers for use in their books and other publications.

15.     Since at least 1995, McGraw-Hill Education has entered into transactions with Corbis, or its predecessor The Stock Market, through which McGraw-Hill Education requested and paid for permission to use certain of Feingersh's stock photographs.  Generally, for each transaction, McGraw-Hill Education would contact the photo agency and identify which of

Feingersh's archived stock photographs were the ones which McGraw-Hill Education wished to use for a particular textbook project or other publication. The photo agency provided McGraw-Hill Education will high-resolution image files, or slides, of the selected photos, and thereafter, the photo agency would issue an invoice to McGraw-Hill Education specifying a price for the usage that McGraw-Hill Education had requested, and McGraw-Hill Education would then include the photograph in its publication.

16.     Beginning in at least 2001, McGraw-Hill Education periodically entered into comprehensive agreements with Corbis that authorized McGraw-Hill Education to use Corbis-represented photos under certain terms and conditions. These agreements, and the course of dealing between McGraw-Hill Education and Corbis, established that McGraw-Hill Education had permission to use Corbis-represented photos in all of McGraw-Hill Education's textbook products as required by McGraw-Hill Education. The parties' agreements established the pricing levels that Corbis was permitted to charge for the usage that McGraw-Hill Education made of the Corbis-represented photos.

17.     In the normal course of its dealings with Corbis, McGraw-Hill Education provided pre-publication estimates of what it anticipated would be the level of the distribution of the books in which the Corbis-represented photos would appear. Corbis then issued invoices for payment by McGraw-Hill Education based on those estimates, which McGraw-Hill Education then paid.

18.     In some instances, the market demand for McGraw-Hill Education's publications may have exceeded McGraw-Hill Education's initial estimates. In such circumstances, Corbis was entitled to seek additional payment from McGraw-Hill Education for the unanticipated distribution.

19.     Corbis has made no such demand for additional payment as to the photos that Feingersh has placed at issue in this dispute.

20.     On July 3, 2014, Feingersh's counsel sent a demand letter seeking compensation for alleged "copyright infringement and related claims" based on a claim chart that summarized 341 purported claims of unlicensed or unauthorized uses of Feingersh's photos. A true and correct copy of this demand letter and its accompanying claim chart is attached here, and incorporated by reference, as **Exhibit 1**.

21.     All of the claims listed in Feingersh's claim chart appear to relate to transactions between McGraw-Hill Education and Corbis (and its predecessor entity TSM).

22.     Certain of the claims included in Feingersh's claim chart relate to transactions with separate entities for which McGraw-Hill Education has no responsibility or control, including but not limited to MacMillan Publishers and McGraw-Hill Education (Asia), which appears to be references to foreign companies separate from McGraw-Hill Education.

23.     McGraw-Hill Education believes that it is not liable for "copyright infringement and related claims" with regard to all of the transactions identified in Feingersh's claim chart.

24.     Based on the past conduct of Feingersh's counsel in other suits against McGraw-Hill Education under similar circumstances, as well as the demands in Feingersh's July 3, 2014 claim letter, McGraw-Hill Education has a reasonable, good-faith belief that there is a ripe and justiciable case or controversy between the parties. McGraw-Hill Education has a reasonable and legitimate anticipation of litigation regarding the transactions listed in Feingersh's claim chart, as well as potentially other claims by Feingersh against McGraw-Hill Education.

25.     At no time has Feingersh or its counsel indicated that they would refrain from filing suit relating to the subject matter of Feingersh's July 3, 2014, claim letter.

26.     The parties have not reached an agreement to resolve this dispute, in large measure because of Feingersh's insistence on seeking compensation for claims that are time-barred or are precluded by McGraw-Hill Education's contractual rights with Corbis, or otherwise are subject to meritorious defenses.

27.     Among the various valid and enforceable defenses to any claim of copyright infringement by Feingersh are the following:

   a.   The agreements and course of dealing between Corbis and McGraw-Hill Education provide McGraw-Hill Education with permission for its usage of Feingersh's Corbis-represented photos.

   b.   McGraw-Hill Education has not exceeded any invoice restrictions with respect certain of the claims threatened by Feingersh.

   c.   Many of the claims threatened by Feingersh relate to alleged uses of photographs that occurred beyond the limitations period for copyright infringement actions, and thus such claims are barred by the statute of limitations.

   d.   Many of the photos itemized in Feingersh's claim chart do not appear to have valid copyright registrations sufficient to provide a basis for suit under the Copyright Act.

   e.   Certain of the claims alleged in Feingersh's claim chart do not relate to publishing divisions for which McGraw-Hill Education is responsible or liable.

   f.   To the extent that certain of Feingersh's threatened claims relate to McGraw-Hill Education's inclusion of a Corbis-represented photo in a

later edition or revised version of a work for which McGraw-Hill

Education previously had permission for the use of such photos, such

reuse is non-infringing pursuant to the revision privilege contained in

Section 201(c) of the Copyright Act.

28.     In light of these various likely defenses, and others to be determined through

discovery, Feingersh has no valid claims against McGraw-Hill.

## CLAIM FOR DECLARATORY RELIEF

29.     McGraw-Hill Education realleges and incorporates each of the above allegations

as set forth in the preceding paragraphs by reference as if set forth herein at length.

30.     Feingersh has claimed that McGraw-Hill Education is liable to him for "copyright

infringement and related claims" based allegedly unauthorized use of Feingersh's photos in

McGraw-Hill Education publications.

31.     Feingersh and its counsel have threatened to pursue these claims against

McGraw-Hill Education through legal action.

32.     An actual, present and justiciable controversy has arisen between McGraw-Hill

Education and Feingersh concerning McGraw-Hill Education's alleged liability for McGraw-Hill

Education's use of Feingersh's photographs in McGraw-Hill Education textbooks.

33.     McGraw-Hill Education has suffered and will continue to suffer harm as a result

of the uncertainty concerning the potential liability for the transactions identified in Feingersh's

July 3, 2014 demand letter.

34.     Any use by McGraw-Hill Education of Feingersh's photographs is not liable to a

claim for copyright infringement when it: (i) relates to photographs for which Feingersh lacks a

valid copyright registration, or (ii) occurred more than three years ago, or (iii) was authorized by

9

the permission for such use arising from McGraw-Hill Education's agreements and course of

dealing with Corbis or its predecessor TSM, or (iv) is not in excess of any license limitations, or

(v) is not a use of Feingersh's photos by McGraw-Hill Education but is rather use by a different

publisher, or (vi) is simply a reuse of the same photograph in a later edition or revised version of

the work for which McGraw-Hill Education originally obtained valid permission.

     35.     Feingersh's claims of copyright infringement against McGraw-Hill Education

warrant judicial relief from this Court in the form of: (i) for each of the instances in which

McGraw-Hill Education's alleged infringement occurred more than three years prior to July 7,

2014, declarations that Feingersh's claim is barred by the statute of limitations and that McGraw-

Hill Education is not liable to Feingersh for copyright infringement; (ii) for each of the instances

in which Feingersh lacks a valid copyright registration for the photograph at issue in Feingersh's

claim chart, declarations that McGraw-Hill Education is not liable to Feingersh for copyright

infringement; (iii) for each of the instances in which any use by McGraw-Hill Education was

within an express, implied or other license from an authorized licensor, McGraw-Hill Education

is not liable to Feingersh for copyright infringement; (iv) for each of the instances in which

Feingersh's claims relate to textbooks books published by other publishers that McGraw-Hill

Education does not control, that McGraw-Hill Education has no liability for such uses; and

(v) for each of the instances in which McGraw-Hill Education simply included the same photo in

a later edition or revised version of a McGraw-Hill Education publication, declarations that such

inclusion was permissible under Section 201(c) of the Copyright Act and McGraw-Hill

Education is not liable to Feingersh for copyright infringement.

**WHEREFORE**, McGraw-Hill prays for a declaratory judgment in its favor against Feingersh for the following relief:

A.    An Order declaring that

    (i)    For each of the instances in which McGraw-Hill Education's alleged infringement occurred more than three years prior to July 7, 2014, declarations that Feingersh's claim are barred by the statute of limitations and McGraw-Hill Education is not liable to Feingersh for copyright infringement;

    (ii)    For each of the instances in which Feingersh lacks a valid copyright registration for the photograph at issue in Feingersh's claim chart, declarations that Feingersh lacks standing and McGraw-Hill Education is not liable to Feingersh for copyright infringement;

    (iii)    For each of the instances in which any use by McGraw-Hill Education was within an express, implied or other license, that McGraw-Hill Education is not liable to Feingersh for copyright infringement;

    (iv)    For each of the instances in which Feingersh's claims relate to textbooks books published by other publishers that McGraw-Hill Education does not control, that McGraw-Hill Education has no liability for such uses; and,

    (v)    For each of the instances in which McGraw-Hill Education simply included the same photo in a later edition or revised version of a McGraw-Hill Education publication, declarations that such inclusion was permissible under Section 201(c) of the Copyright Act and McGraw-Hill Education is not liable to Feingersh for copyright infringement;

B.     An award to McGraw-Hill Education of its costs and disbursements incurred in this action, including its reasonable attorney's fees; and

C.     Such other and additional relief as this Court may deem just, proper and equitable.


Dated:  New York, New York       LEVINE SULLIVAN KOCH & SCHULZ, LLP
        July 7, 2014


By:    /s *Christopher P. Beall*
        Christopher P. Beall (CB4590)
321 West 44th Street, Suite 1000
New York, NY 10036
(212) 850-6100
(212) 850-6299 (Fax)

*Attorneys for Plaintiffs McGraw-Hill School Education Holdings, LLC and McGraw-Hill Global Education Holdings, LLC*

# Exhibit 1

HARMON & SEIDMAN LLC          ATTORNEYS AT LAW          *Practice Limited to Copyright Infringement*

July 3, 2010

*Via U.S. and electronic mail*

Attn: David B. Stafford
Senior Vice President and General Counsel
McGraw-Hill Global Education Holdings, LLC
McGraw-Hill School Education Holdings, LLC
1221 Ave. of the Americas
New York, NY 10020-1095

*legal@mcgraw-hill.com*

Dear Mr. Stafford:

Harmon & Seidman LLC has been retained to represent John Feingersh Photography Inc. ("JFPI") regarding copyright infringement and related claims against McGraw-Hill Global Education Holdings, LLC McGraw-Hill School Education Holdings, LLC ("McGraw-Hill").

As you know, McGraw-Hill has infringed visual art licenses in hundreds of its educational publications. Only McGraw-Hill knows the extent of its infringements of JFPI's works. Attached is a list of JFPI images that were licensed to McGraw-Hill for limited use. In order to avoid unwarranted claims from being asserted, indicate which, if any, images have not been used beyond the license parameters.

Please advise by July 10, 2014 if McGraw will disclose its uses (print runs, image size, geographic distribution area, textbook language, electronic uses) of JFPI images, and sign the attached tolling agreement so that the parties may negotiate any settlement of McGraw-Hill's disclosed infringements. A response that only print run information for a limited period will be provided, and without a date established for McGraw-Hill's disclosure, will not be adequate.

It is our understanding that McGraw-Hill may have compiled a list of its unpermissioned or "uncleared" publications (those publications that were printed without some or all visual art licenses in place).

JFPI hereby requests that McGraw-Hill disclose from this list, or any other source, its wholly unlicensed uses of JFPI images. Please provide this information, or a date certain for providing it, by close of business July 10, 2014. If McGraw-Hill does not respond, we will assume McGraw-Hill intends to withhold information about its wholly unlicensed uses of JFPI images.

JFPI's agent Corbis Corporation's invoices issued to McGraw-Hill on and after November 19, 2001 also give Corbis the right "to bill [McGraw-Hill] (and [McGraw-Hill] hereby agree[s] to pay) ten (10) times the normal license fee for any unauthorized use, in addition to any other fees, damages, or

Autumn Witt Boyd          Tel: 423-756-6013
P.O. Box 4932             Fax: 423-752-1469
Chattanooga, TN 37405     autumn@harmonseidman.com
                          (licensed in TN)

penalties Corbis may be entitled to under this Agreement or applicable law." JFPI stands in Corbis shoes and may pursue a claim for payment of this ten-times fee because it is a direct, intended beneficiary of all license agreements between Corbis and McGraw-Hill; or because Corbis was JFPI's licensing agent, and entered into the licenses with McGraw-Hill as JFPI's agent for the purpose of licensing his photographs.

JFPI hereby requests that McGraw-Hill disclose its unauthorized uses so that it may prepare the bill for ten-times the license fees.

If McGraw-Hill fails to disclose its uses, thus preventing JFPI from issuing a billing for a specific dollar amount, its deliberate frustration of this license provision will cause a waiver of any defense JFPI has not satisfied this term.

Finally, please address this matter:

Will McGraw-Hill voluntarily stop all future unauthorized uses of JFPI images, whether by printing, distributing, reproducing in electronic format, or including them in foreign language editions? Will McGraw-Hill agree to the issuance of an injunction to ensure its compliance? If your client contends it is not infringing JFPI's work, please say so. If McGraw-Hill is continuing to infringe, simply tell us whether it will stop now. We invite your immediate reply to this inquiry.

Thank you for your timely response.

Sincerely,

Autumn Witt Boyd

cc:     Jon Feingersh, JFPI
        Christopher Beall, Esq. (via e-mail)

## TOLLING AGREEMENT

McGraw-Hill Global Education Holdings, LLC and McGraw-Hill School Education Holdings, LLC ("McGraw-Hill") hereby agree that the time between July 3, 2014 and its written notification otherwise, shall not count in any assertion, pleading, answer, motion, or any defense or avoidance based on the running of any statute of limitations that may otherwise apply during this tolled period. Further, McGraw-Hill hereby agrees that it will relinquish any defense or avoidance of liability to Jon Feingersh Photography, Inc. based on laches or any other related or similar principles concerning the timeliness of commencing a civil action during this tolled period.

McGraw-Hill Global Education Holdings, LLC and McGraw-Hill School Education Holdings, LLC

By:_____        _____
　　　　(signature)                                    (printed name)


_____
　　　(title)


Date:_____

3

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 1 |  | Jon Feingersh<br>*Kids with u of lemonade stand* | 42-15203989<br><br>Corbis Image ID:<br>14252 | Invoice No.<br><br>Dated | McGraw-Hill<br>Higher Education | | | VA 1-431-016 | 4/19/2010 |
| 2 |  | Jon Feingersh<br>*Kids with u of Lemonade stand* | 42-15203989<br><br>Corbis Image ID:<br>14252 | Invoice No.<br><br>Dated | McGraw-Hill<br>Higher Education | | | VA 1-431-016 | 4/19/2010 |
| 3 |  | Jon Feingersh<br>*HANDI POINTING ONLINE STORE MENU* | I-98-H6886<br><br>Corbis Image ID<br>13273 | Invoice No.<br>TSM 141200<br>Dated<br>1/21/1995 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-006 | 4/19/2010 |
| 4 |  | Jon Feingersh<br>*2 HG SNLANNP'N H L PIKWW & C GMP* | CT04-82812<br><br>Corbis Image ID:<br>12203 | Invoice No.<br>TSM 140278<br>Dated<br>11/28/1995 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-002 | 4/19/2010 |
| 5 |  | Jon Feingersh<br>*BRAID & ROBERT ON TIRE SWING* | CT07-8250<br><br>Corbis Image ID:<br>12437 | Invoice No.<br>TSM 144988<br>Dated<br>1/29/1996 | Glencoe/McGraw<br>Hill | | | VA 1-431-006 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 6 |  | Jon Feingersh<br>FINALX ROBERT UV (RE SWING) | CT07-P8250<br><br>Corbis Image IDs<br>12437 | Invoice No.<br>TSM 147290<br><br>Dated<br>2/27/1996 | Glencoe/McGraw Hill | | | VA 1-431-006 | 4/19/2010 |
| 7 |  | Jon Feingersh<br>FOUR GENERATION PHOTO | PE-124-W6025<br><br>Corbis Image ID<br>12443 | Invoice No.<br>TSM 147619<br><br>Dated<br>2/27/1996 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-006 | 4/19/2010 |
| 8 |  | Jon Feingersh<br>BILL TRACY'S & LARRY NEAR CAR | PE-122-0117<br><br>Corbis Image ID:<br>12447 | Invoice No.<br>TSM 151041<br><br>Dated<br>4/12/1996 | GLENCOE | | | VA 1-431-006 | 4/19/2010 |
| 9 |  | Jon Feingersh<br>Two Business People at Podium | O-049-E6586<br><br>Corbis Image ID:<br>24769 | Invoice No.<br>TSM 155845<br><br>Dated<br>5/29/1996 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-431 | 6/21/2010 |
| 10 |  | Jon Feingersh<br>Overhead view of nurses sitting on world map | PE-032-Y5246<br><br>Corbis Image ID:<br>24728 | Invoice No.<br>TSM 156087<br><br>Dated<br>5/29/1996 | Glencoe/McGraw Hill | | | VA 1-431-434 | 6/21/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 11 | | Jon Feingersh *KIDS AND DAUGHTER GROWING* | PE-132-Q7953 Corbis Image ID: 12473 | Invoice No. TSM 156088 Dated 5/29/1996 | GLENCOE | | | VA 1-431-006 | 4/19/2010 |
| 12 | | Jon Feingersh *Children at playground* | PE-045-S6849 Corbis Image ID: 24634 | Invoice No. TSM 156865 Dated 6/18/1996 | Glencoe/McGraw Hill | | | VA 1-431-432 | 6/21/2010 |
| 13 | | Jon Feingersh *Baby with alphabet block* | PE-032-Y5265 Corbis Image ID: 24699 | Invoice No. TSM 157797 Dated 6/27/1996 | Glencoe/McGraw Hill | | | VA 1-431-434 | 6/21/2010 |
| 14 | | Jon Feingersh *FIBER OPTICS* | sc-072-0001 Corbis Image ID: 12516 | Invoice No. TSM 165109 Dated 9/20/1996 | Glencoe/McGraw Hill | | | Pending | 06/25/2014 |
| 15 | | Jon Feingersh *Young Black boy at computer* | PE-051-AC0441 Corbis Image ID: 24711 | Invoice No. TSM 181060 Dated 3/21/1997 | Glencoe/McGraw Hill | | | VA 1-431-435 | 6/21/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 16 | Jon Feingersh | SP-249-Y2771<br><br>Corbis Image ID:<br>24652 | Invoice No.<br>TSM 181060<br><br>Dated<br>3/21/1997 | Glencoe/McGraw Hill | | | VA 1-431-435 | 6/21/2010 |
| 17 | Jon Feingersh<br>*CHILDREN PLAYING WITH SLOTH* | MZ1-P12914<br><br>Corbis Image ID:<br>12668 | Invoice No.<br>TSM 189047<br><br>Dated<br>5/30/1997 | MACMILLAN MCGRAW-HILL | | | VA 1-431-008 | 4/19/2010 |
| 18 | Jon Feingersh<br>*Alarm Clock* | MI-155-A0542<br><br>Corbis Image ID:<br>24783 | Invoice No.<br>TSM 189053<br><br>Dated<br>5/30/1997 | MACMILLAN MCGRAW-HILL | | | VA 1-431-436 | 6/21/2010 |
| 19 | Jon Feingersh<br>*Alarm Clock* | MI-155-A0542<br><br>Corbis Image ID:<br>24783 | Invoice No.<br>TSM 190345<br><br>Dated<br>6/20/1997 | MACMILLAN MCGRAW-HILL | | | VA 1-431-436 | 6/21/2010 |
| 20 | Jon Feingersh<br>*CHILD IN FRONT OF SCHOOL BUS WITH BACKPACK* | CO-054-0147<br><br>Corbis Image ID:<br>12846 | Invoice No.<br>TSM 194718<br><br>Dated<br>7/30/1997 | GLENCOE | | | VA 1-431-009 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
|  | Jon Feingersh *teleconference* | O-052-G8251 Corbis Image ID: 24684 | Invoice No. TSM 198186 Dated 9/15/1997 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-434 | 6/21/2010 |
|  | Jon Feingersh *Girl at Lemonade stand* | PE-48-A08607 Corbis Image ID: 24708 | Invoice No. TSM 208228 Dated 12/18/1997 | SRA/McGraw-Hill | | | VA 1-431-434 | 6/21/2010 |
|  | Jon Feingersh *Teleconference* | O-52-G8954 Corbis Image ID: 24687 | Invoice No. TSM 209967 Dated 1/14/1998 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-434 | 6/21/2010 |
|  | Jon Feingersh *Businesspeople meeting in front of world map* | O-049-F6168 Corbis Image ID: 24753 | Invoice No. TSM 209968 Dated 1/14/1998 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-433 | 6/21/2010 |
|  | Jon Feingersh *Three people at a restaurant* | O-052-0111 Corbis Image ID. 12660 | Invoice No. TSM 212587 Dated 2/10/1998 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 26 | Jon Feingersh<br>*Technicians using Iraq preparation for surgery* | I-120-0170<br><br>Corbis Image ID:<br>13190 | Invoice No.<br>TSM 221159<br><br>Dated:<br>4/27/1998 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 27 | Jon Feingersh<br>*Head x-rays of heads* | SC-072-C1473<br><br>Corbis Image ID:<br>24773 | Invoice No.<br>TSM 224385<br><br>Dated:<br>5/28/1998 | Glencoe/McGraw Hill | | | VA 1-431-431 | 6/21/2010 |
| 28 | Jon Feingersh<br>*Baby sitting on world globe -- Turkey* | PE-311-0101<br><br>Corbis Image ID:<br>12615 | Invoice No.<br>TSM 225324<br><br>Dated:<br>5/30/1998 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 29 | Jon Feingersh<br>*World map with Corbis img Lines* | MH-099-A0054<br><br>Corbis Image ID:<br>24785 | Invoice No.<br>TSM 227232<br><br>Dated:<br>6/24/1998 | SRA/McGraw-Hill | | | VA 1-431-014 | 4/19/2010 |
| 30 | Jon Feingersh<br>*World Map with Corbis Img Lines* | MH-099-A0054<br><br>Corbis Image ID:<br>24785 | Invoice No.<br>TSM 227233<br><br>Dated:<br>6/24/1998 | SRA/McGraw-Hill | | | VA 1-431-014 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 31 |  | Jon Feingersh<br>*Man Checking E-Mail* | CO-057-0004<br><br>Corbis Image ID:<br>24640 | Invoice No.<br>TSM 232595<br><br>Dated<br>8/18/1998 | Glencoe/McGraw Hill | | | VA 1-431-435 | 06/21/2010 |
| 32 |  | Jon Feingersh<br>*Man Checking E-Mail* | I-093-0176<br><br>Corbis Image ID:<br>13007 | Invoice No.<br>TSM 232595<br><br>Dated<br>8/18/1998 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 33 |  | Jon Feingersh<br>*TEENAGER AND TA SALESWOMAN WITH E* | O-052-0111<br><br>Corbis Image ID:<br>12660 | Invoice No.<br>TSM 239960<br><br>Dated<br>10/26/1998 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 34 |  | Jon Feingersh<br>*MULTIETHNIC CHILDREN ON SLIDE* | MZ2-17717<br><br>Corbis Image ID:<br>12960 | Invoice No.<br>TSM 244353<br><br>Dated<br>11/28/1998 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-009 | 4/19/2010 |
| 35 |  | Jon Feingersh<br>*MULTIETHNIC CHILDREN ON SLIDE* | MZ2-17717<br><br>Corbis Image ID:<br>12960 | Invoice No.<br>TSM 244353<br><br>Dated<br>11/28/1998 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-009 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 36 |  | Jon Feingersh | O-033-0186 Corbis Image ID: 13195 | Invoice No. TSM 245430 Dated 12/17/1998 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 37 |  | Jon Feingersh | sp-059-0102 Corbis Image ID 12650 | Invoice No. TSM 245694 Dated 12/17/1998 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 38 |  | Jon Feingersh Hand signing check | I-177-P9132 Corbis Image ID: 24663 | Invoice No. TSM 245695 Dated 12/17/1998 | Glencoe/McGraw Hill | | | VA 1-431-435 | 6/21/2010 |
| 39 |  | Jon Feingersh Car Salesman | I-280-P5691 Corbis Image ID: 24664 | Invoice No. TSM 245695 Dated 12/17/1998 | Glencoe/McGraw Hill | | | VA 1-431-435 | 6/21/2010 |
| 40 |  | Jon Feingersh | I-120-0157 Corbis Image ID: 13005 | Invoice No. TSM 246992 Dated 12/28/1998 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 41  | Jon Feingersh *KELP SHOWING STYLE TROPHY* | PE-126-0159<br><br>Corbis Image ID:<br>12901 | Invoice No.<br>TSM 246993<br>Dated<br>12/28/1998 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 42  | Jon Feingersh *JOE TEACHING JEREMY HOW TO LINE UP PUTT* | PE-014-0291<br><br>Corbis Image ID:<br>13362 | Invoice No.<br>TSM 246994<br>Dated<br>12/28/1998 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 43  | Jon Feingersh *JOE TEACHING JEREMY HOW TO LINE UP PUTT* | PE-014-0291<br><br>Corbis Image ID:<br>13362 | Invoice No.<br>TSM 246994<br>Dated<br>12/28/1998 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 44  | Jon Feingersh *FONTROL UP DESIREE & JULIO AT HOME* | PE-339-0123<br><br>Corbis Image ID:<br>13472 | Invoice No.<br>TSM 246997<br>Dated<br>12/28/1998 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 45  | Jon Feingersh *HOSE HEALTHCARE: RUTH & SHARON* | SC-012-0106<br><br>Corbis Image ID:<br>12611 | Invoice No.<br>TSM 246997<br>Dated<br>12/28/1998 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |

| Image | Author/Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 46 | Jon Feingersh<br>GROUP OF EXECUTIVES - ROUND WINDOWS | O-039-0236<br>Corbis Image ID: 13200 | Invoice No. TSM 253154<br>Dated 2/26/1999 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 47 | Jon Feingersh<br>EKG Heart Stress Test | SC-22-A5787<br>Corbis Image ID: 24598 | Invoice No. TSM 253710<br>Dated 3/11/1999 | Glencoe/McGraw Hill | | | VA 1-431-428 | 6/21/2010 |
| 48 | Jon Feingersh<br>Shovel 2 Kid Car | T-45-L8216<br>Corbis Image ID: 24643 | Invoice No. TSM 255264<br>Dated 3/20/1999 | Glencoe/McGraw Hill | | | VA 1-431-434 | 6/21/2010 |
| 49 | Jon Feingersh<br>Strip vendors daily | SP-59-I0035<br>Corbis Image ID: 24618 | Invoice No. TSM 256162<br>Dated 3/29/1999 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-431 | 6/21/2010 |
| 50 | Jon Feingersh<br>Young Business People with Computers | O-039-Y6741<br>Corbis Image ID: 24674 | Invoice No. TSM 256164<br>Dated 3/29/1999 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-435 | 6/21/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 51 |  | Jon Feingersh<br>*Video conference in office* | O-052-0119<br><br>Corbis Image ID:<br>13182 | Invoice No.<br>TSM 256406<br>Dated<br>3/30/1999 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 52 |  | Jon Feingersh<br>*Video conference in office* | O-052-0119<br><br>Corbis Image ID:<br>13182 | Invoice No.<br>TSM 256889<br>Dated<br>3/30/1999 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 53 |  | Jon Feingersh<br>*BETTY & CHRISTINA WALKING TO GARDEN* | PE-125-0255<br><br>Corbis Image ID:<br>12908 | Invoice No.<br>TSM 256981<br>Dated<br>3/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 54 |  | Jon Feingersh<br>*Business meeting at airport* | O-53-29950<br><br>Corbis Image ID:<br>24691 | Invoice No.<br>TSM 260186<br>Dated<br>4/29/1999 | Glencoe/McGraw Hill | | | VA 1-431-437 | 6/21/2010 |
| 55 |  | Jon Feingersh<br>*BLACK COUPLE WITH BANK MANAGER* | I-177-0243<br><br>Corbis Image ID:<br>13348 | Invoice No.<br>TSM 265101<br>Dated<br>6/18/1999 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 56 |  | Jon Feingersh *BOY WITH HAND IN AS CUSTOMER SERVICE REP* | CO-054-0202 Corbis Image ID: 13393 | Invoice No. TSM 266734 Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 57 |  | Jon Feingersh *R MAN W/ LARGE ART BLOCKS MAKING* | PE-032-0149 Corbis Image ID: 12613 | Invoice No. TSM 266739 Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 58 |  | Jon Feingersh *DESIRE & JULIO PREPARING SALAD* | PE-339-0125 Corbis Image ID: 13474 | Invoice No. TSM 266739 Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 59 |  | Jon Feingersh *HISPANIC FEMALE NANNY/NG BY PHONE +B&B* | I-181-0114 Corbis Image ID: 12619 | Invoice No. TSM 266748 Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 60 |  | Jon Feingersh *AFRICAN / MIXED STAND LOOKER* | PE-048-0103 Corbis Image ID: 12673 | Invoice No. TSM 266748 Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 61 | Jon Feingersh<br>*AFAMILY+FATHER & SON W/<br>SOAP BOX DERBY* | PE-014-0116<br><br>Corbis Image ID: 12684 | Invoice No.<br>TSM 266749<br><br>Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 62 | Jon Feingersh<br>*AFN L 6 TEE MAIL/PAPERING* | I-106-0190<br><br>Corbis Image ID: 13549 | Invoice No.<br>TSM 266756<br><br>Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-011 | 4/19/2010 |
| 63 | Jon Feingersh<br>*HISPANIC LDY PLY WTH<br>GUITAR AT HOM* | PE-339-0120<br><br>Corbis Image ID: 13346 | Invoice No.<br>TSM 266756<br><br>Dated 6/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 64 | Jon Feingersh<br>*Nurse taking blood pressure of<br>male patient* | SC-27-X2432<br><br>Corbis Image ID: 24658 | Invoice No.<br>TSM 268351<br><br>Dated 7/26/1999 | Glencoe/McGraw Hill | | | VA 1-431-436 | 6/21/2010 |
| 65 | Jon Feingersh<br>*Nurse taking blood pressure of<br>male patient* | SC-27-X2432<br><br>Corbis Image ID: 24658 | Invoice No.<br>TSM 268351<br><br>Dated 7/26/1999 | Glencoe/McGraw Hill | | | VA 1-431-436 | 6/21/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 66 |  | Jon Feingersh *MONKEY EXPLORES TELEPHONE* | O-052-0104 Corbis Image ID: 12595 | Invoice No. TSM 268361 Dated 7/26/1999 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 67 |  | Jon Feingersh *BOY ON ROCKING HORSE* | SD-1-1777 Corbis Image ID: 13129 | Invoice No. TSM 269073 Dated 7/29/1999 | Glencoe/McGraw Hill | | | VA 1-431-014 | 4/19/2010 |
| 68 |  | Jon Feingersh *EVELYN YAZZIE GARDENING FROM HOME* | O-052-0122 Corbis Image ID: 13400 | Invoice No. TSM 269333 Dated 7/30/1999 | McGraw-Hill Higher Education (IL) | | | VA 1-431-010 | 4/19/2010 |
| 69 |  | Jon Feingersh *HELEN RUTH AND SALAD AT HOME* | FO-073-0128 Corbis Image ID: 13344 | Invoice No. TSM 269606 Dated 7/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 70 |  | Jon Feingersh *FARMER FAMILY BARBON GARDENS* | PE-128-0044 Corbis Image ID: 12537 | Invoice No. TSM 269608 Dated 7/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-007 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 71 |  | Jon Feingersh<br>*SMILING & SAY HELLO TO HELLO BY FAX* | PE-008-0221<br><br>Corbis Image ID:<br>13448 | Invoice No.<br>TSM 269610<br>Dated<br>7/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 72 |  | Jon Feingersh<br>*COACH TALKING TO RUNNER AT TRACKS* | SP-261-0217<br><br>Corbis Image ID:<br>13013 | Invoice No.<br>TSM 269619<br>Dated<br>7/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 73 |  | Jon Feingersh<br>*Group video conferencing in office* | O-052-0120<br><br>Corbis Image ID:<br>13213 | Invoice No.<br>TSM 272378<br>Dated<br>8/30/1999 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 74 |  | Jon Feingersh<br>*Child birthday party* | PE-125-J1255<br><br>Corbis Image ID:<br>24597 | Invoice No.<br>TSM 278458<br>Dated<br>10/29/1999 | Glencoe/McGraw Hill | | | VA 1-431-428 | 6/21/2010 |
| 75 |  | Jon Feingersh<br>*LEADER HAVING MEETING OF BUS EXEC'S THREE SH* | O-049-0186<br><br>Corbis Image ID:<br>12863 | Invoice No.<br>TSM 301812<br>Dated<br>6/23/2000 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 76 | Jon Feingersh<br>*KIM COACHING TINA SOFTBALL* | PE-325-0131<br><br>Corbis Image ID:<br>12966 | Invoice No.<br>TSM 302439<br><br>Dated<br>6/28/2000 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 77 | Jon Feingersh<br>*KIM COACHING TINA SOFTBALL* | PE-325-0131<br><br>Corbis Image ID:<br>12966 | Invoice No.<br>TSM 302453<br><br>Dated<br>6/28/2000 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 78 | Jon Feingersh<br>*Dress down meeting in conference table* | O-049-0331<br><br>Corbis Image ID:<br>13407 | Invoice No.<br>TSM 302837<br><br>Dated<br>6/29/2000 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 79 | Jon Feingersh<br>*BUS, TEA LEADING MEETING* | O-049-0444<br><br>Corbis Image ID<br>13812 | Invoice No.<br>TSM 303786<br><br>Dated<br>7/19/2000 | Glencoe/McGraw Hill | | | VA 1-431-011 | 4/19/2010 |
| 80 | Jon Feingersh<br>*BUSINESS MAN IN DINER* | O-054-0165<br><br>Corbis Image ID:<br>13214 | Invoice No.<br>TSM 303786<br><br>Dated<br>7/19/2000 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 81 |  | Jon Feingersh / AFRICAN AMERICAN BOY IN LAPTOP | O-032-0003 / Corbis Image ID: 12478 | Invoice No. TSM 305906 Dated 8/9/2000 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-007 | 4/19/2010 |
| 82 |  | Jon Feingersh / TELECOM/FRIENDLY SM MONITOR/ WALLY | O-052-0111 / Corbis Image ID: 12660 | Invoice No. TSM 306161 Dated 8/18/2000 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 83 |  | Jon Feingersh / GIRLS GYMNASTICS TEAM AND AMERICAN FLAG | SP-285-0156 / Corbis Image ID: 14705 | Invoice No. TSM 307329 Dated 8/28/2000 | Macmillan-McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 84 |  | Jon Feingersh / Eastern and Western Businessmen Rowing | O-037-D3160 / Corbis Image ID: 24605 | Invoice No. TSM 308549 Dated 9/11/2000 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-429 | 6/21/2010 |
| 85 |  | Jon Feingersh / EVIL PILL MAN CONFERENCE TABLE PROTI-WORK | O-052-0122 / Corbis Image ID: 13400 | Invoice No. TSM 310287 Dated 9/27/2000 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 86  | Jon Feingersh  *Overhead view of nurses sitting on wooden table* | PE-032-YS246  Corbis Image ID: 24728 | Invoice No. CSM 313095  Dated 10/26/2000 | Glencoe/McGraw Hill | | | VA 1-431-434 | 6/21/2010 |
| 87  | Jon Feingersh  *SECONDARY ROTH AND JOHNNY* | O-049-0130  Corbis Image ID: 12376 | Invoice No. CSM 314489  Dated 11/13/2000 | Glencoe/McGraw Hill | | | VA 1-431-005 | 4/19/2010 |
| 88  | Jon Feingersh  *Dress shoes meeting at conference table* | O-049-0331  Corbis Image ID: 13407 | Invoice No. CSM 316932  Dated 12/13/2000 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 89  | Jon Feingersh  *GLUED AND FAIR MORE BUSINESSMEN* | O-34-W6866  Corbis Image ID: 24672 | Invoice No. CSM 316937  Dated 12/13/2000 | Glencoe/McGraw Hill | | | VA 1-431-434 | 6/21/2010 |
| 90  | Jon Feingersh  *Business meeting* | I-177-Q8392  Corbis Image ID: 24746 | Invoice No. CSM 316938  Dated 12/13/2000 | Glencoe/McGraw Hill | | | VA 1-431-437 | 6/21/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 91 | Jon Feingersh<br>*B/W w/OR SCANNER* | I-053-0106<br><br>Corbis Image ID:<br>12326 | Invoice No.<br>CSM 318005<br><br>Dated<br>12/27/2000 | Glencoe/McGraw Hill | | | VA 1-768-246 | 4/7/2011 |
| 92 | Jon Feingersh<br>*LITTLE GIRL SCRAPPING PEAS* | PE-039-0143<br><br>Corbis Image ID:<br>14721 | Invoice No.<br>CSM 319053<br><br>Dated<br>1/9/2001 | McGraw Hill Education | | | VA 1-431-008 | 4/19/2010 |
| 93 | Jon Feingersh<br>*Young Business People with Computers* | O-39-Y6741<br><br>Corbis Image ID:<br>24674 | Invoice No.<br>CSM 321585<br><br>Dated<br>2/12/2001 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-435 | 6/21/2010 |
| 94 | Jon Feingersh<br>*Young Business People with Computers* | O-39-Y6741<br><br>Corbis Image ID:<br>24674 | Invoice No.<br>CSM 321586<br><br>Dated<br>2/12/2001 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-435 | 6/21/2010 |
| 95 | Jon Feingersh<br>*MAN 3- CLSTOMER SERVICE* | CO-054-0002<br><br>Corbis Image ID:<br>12521 | Invoice No.<br>CSM 324072<br><br>Dated<br>3/12/2001 | Glencoe/McGraw Hill | | | VA 1-431-007 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 96 | Jon Feingersh<br>AFRICAN-AMERICAN BUSINESSMAN CAR | T-045-0103<br><br>Corbis Image ID:<br>12687 | Invoice No.<br>CSM 324073<br><br>Dated<br>3/12/2001 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 97 | Jon Feingersh<br>CHINESE MAN IN BUSINESS MEETING | O-049-0361<br><br>Corbis Image ID:<br>13514 | Invoice No.<br>CSM 324117<br><br>Dated<br>3/12/2001 | McGraw-Hill Higher Education (IL) | | | VA 1-431-011 | 4/19/2010 |
| 98 | Jon Feingersh<br>Baby sitting at world globe Parley | PE-311-0101<br><br>Corbis Image ID:<br>12615 | Invoice No.<br>CSM 324443<br><br>Dated<br>3/14/2001 | McGraw Hill Education | | | VA 1-431-008 | 4/19/2010 |
| 99 | Jon Feingersh<br>PORTRAIT OF OFFICE WORKERS | O-039-0368<br><br>Corbis Image ID:<br>13591 | Invoice No.<br>CSM 330118<br><br>Dated<br>5/18/2001 | Glencoe/McGraw Hill | | | VA 1-431-011 | 4/19/2010 |
| 100 | Jon Feingersh<br>Boy doing school test | SC-022-A5787<br><br>Corbis Image ID:<br>24598 | Invoice No.<br>CSM 331518<br><br>Dated<br>6/8/2001 | Glencoe/McGraw Hill | | | VA 1-431-428 | 6/21/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 101 |  | Jon Feingersh<br>*WOMEN TURNING ON CIGARETTER* | 0-037-0155<br><br>Corbis Image ID:<br>13880 | Invoice No.<br>CSM 332492<br><br>Dated<br>6/21/2001 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-012 | 4/19/2010 |
| 102 |  | Jon Feingersh<br>*BRAD WITH PEN POISED OVER NAPKIN* | 0-054-0185<br><br>Corbis Image ID:<br>13411 | Invoice No.<br>CSM 335023<br><br>Dated<br>7/30/2001 | Glencoe/McGraw<br>Hill | | | VA 1-431-436 | 6/21/2010 |
| 103 |  | Jon Feingersh<br>*BUS WOMEN & LUNCH-PAYING W/ CC* | I-186-0111<br><br>Corbis Image ID:<br>12659 | Invoice No.<br>CSM 335024<br><br>Dated<br>7/30/2001 | Glencoe/McGraw<br>Hill | | | VA 1-431-008 | 4/19/2010 |
| 104 |  | Jon Feingersh<br>*QUALITY BUS. MEETING* | 0-049-0271<br><br>Corbis Image ID:<br>13205 | Invoice No.<br>CSM 335025<br><br>Dated<br>7/30/2001 | Glencoe/McGraw<br>Hill | | | VA 1-431-010 | 4/19/2010 |
| 105 |  | Jon Feingersh<br>*Young businesswoman writing painter* | 0-039-Y6747<br><br>Corbis Image ID:<br>24735 | Invoice No.<br>CSM 336907<br><br>Dated<br>8/29/2001 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-435 | 6/21/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 106 | Jon Feingersh *Fiber Optics in Hands* | SC-072-C1473  Corbis Image ID: 24773 | Invoice No. Corbis 338507  Dated 9/25/2001 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-431 | 6/21/2010 |
| 107 | Jon Feingersh *Businessman on phone* | O-032-AA8753  Corbis Image ID: 24670 | Invoice No. Corbis 341550  Dated 11/14/2001 | McGraw Hill Education (Illinois) | | | VA 1-431-437 | 6/21/2010 |
| 108 | Jon Feingersh *BLACK USING PHONE & LAPTOP* | I-101-0284  Corbis Image ID: 13479 | Invoice No. Corbis 341692  Dated 11/15/2001 | Glencoe/McGraw Hill | | | VA 1-431-011 | 4/19/2010 |
| 109 | Jon Feingersh *"HE SPEAKS ON THE PHONE" JMPH* | SP-029-0109  Corbis Image ID: 12915 | Invoice No. Corbis 342223  Dated 11/27/2001 | McGraw Hill Education (Illinois) | | | VA 1-431-435 | 6/21/2010 |
| 110 | Jon Feingersh *WOMAN WITH LAPTOP AND PHONE-BOY NO. WINDOW* | I-120-0170  Corbis Image ID: 13190 | Invoice No. Corbis 342589  Dated 11/29/2001 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 111 |  | Jon Feingersh *CLIENTS AT AIRPORT W/ CAR* | T-004-0106  Corbis Image ID: 12450 | Invoice No. Corbis 342763  Dated 12/10/2001 | McGraw Hill Education (Illinois) | | | VA 1-431-005 | 4/19/2010 |
| 112 |  | Jon Feingersh *FAMILY, REAL STUDIO BANK OFFICE* | I-178-0106  Corbis Image ID: 12392 | Invoice No. Corbis 344797  Dated 1/29/2002 | Glencoe/McGraw Hill | | | VA 1-431-005 | 4/19/2010 |
| 113 |  | Jon Feingersh *Boar visiting meeting - Warm Light* | O-049-0211  Corbis Image ID: 13038 | Invoice No. Corbis 344798  Dated 1/29/2002 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 114 |  | Jon Feingersh *Jeff and Kristi looking at computer* | O-039-Y6779  Corbis Image ID: 24736 | Invoice No. Corbis 345288  Dated 7/31/2002 | McGraw Hill Education (Illinois) | | | VA 1-431-435 | 6/21/2010 |
| 115 |  | Jon Feingersh *Three business people with reports* | O-049-W7576  Corbis Image ID: 24677 | Invoice No. Corbis 345557  Dated 2/18/2002 | Glencoe/McGraw Hill | | | VA 1-431-434 | 6/21/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 116 |  | Jon Feingersh<br>*Shopping in Kidstown - Meeli* | I-186-0142<br>Corbis Image ID:<br>13182 | Invoice No.<br>Corbis 345565<br>Dated<br>2/18/2002 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 117 |  | Jon Feingersh<br>*Dan & Ann paying with credit card in restaurant* | I-186-0122<br>Corbis Image ID:<br>12913 | Invoice No.<br>Corbis 345572<br>Dated<br>2/18/2002 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 118 |  | Jon Feingersh<br>*People shown meeting at conference table* | O-049-0331<br>Corbis Image ID:<br>13407 | Invoice No.<br>Corbis 345576<br>Dated<br>2/18/2002 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 119 |  | Jon Feingersh<br>*B.E.N. working at I. MGD?* | O-042-0318<br>Corbis Image ID:<br>13592 | Invoice No.<br>Corbis 345583<br>Dated<br>2/18/2002 | Glencoe/McGraw Hill | | | VA 1-431-011 | 4/19/2010 |
| 120 |  | Jon Feingersh<br>*2 boys planting a tree - Tina, Beth, Kathi* | PE-039-0104<br>Corbis Image ID:<br>12606 | Invoice No.<br>Corbis 347034<br>Dated<br>3/22/2002 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |

| Image | | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 121 |  | Jon Feingersh<br>*Business People in Discussion* | O-049-25693<br><br>Corbis Image ID:<br>24682 | Invoice No.<br>Corbis 348996<br><br>Dated<br>5/6/2002 | McGraw-Hill<br>Higher Education<br>(IL) | | | VA 1-431-436 | 6/21/2010 |
| 122 |  | Jon Feingersh<br>*PORTRAIT OF CHRISTIAN MAN ON ICE* | CSM001063<br><br>Corbis Image ID:<br>14223 | Invoice No.<br>Corbis 187739<br><br>Dated<br>5/10/2002 | Glencoe/McGraw Hill | | | VA 1-431-014 | 4/19/2010 |
| 123 |  | Jon Feingersh<br>*DP0001 92% Student Raising Her Ace* | I-178-0106<br><br>Corbis Image ID<br>12392 | Invoice No.<br>Corbis 349409<br><br>Dated<br>5/21/2002 | Glencoe/McGraw Hill | | | VA 1-431-005 | 4/19/2010 |
| 124 |  | Jon Feingersh<br>*Brace routing meeting - North Light* | O-049-0211<br><br>Corbis Image ID:<br>13038 | Invoice No.<br>Corbis 349410<br><br>Dated<br>5/21/2002 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 125 |  | Jon Feingersh<br>*New railing to colleagues* | O-049-ac7114<br><br>Corbis Image ID:<br>24750 | Invoice No.<br>Corbis 349426<br><br>Dated<br>5/21/2002 | Glencoe/McGraw Hill | | | VA 1-431-439 | 6/21/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 126 |  | Jon Feingersh<br>*BOY WITH ANGLES AS CUSTOMER # SERVICE REP* | CO-054-0202<br><br>Corbis Image ID:<br>13393 | Invoice No.<br>Corbis 349594<br><br>Dated<br>5/28/2002 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 127 |  | Jon Feingersh<br>*BOY WITH ANGLES AS CUSTOMER # SERVICE REP* | CO-054-0202<br><br>Corbis Image ID:<br>13393 | Invoice No.<br>Corbis 349594<br><br>Dated<br>5/28/2002 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 128 |  | Jon Feingersh<br>*BOY & ANDREA USING VIDEO PHONE* | O-039-0428<br><br>Corbis Image ID:<br>13752 | Invoice No.<br>Corbis 349599<br><br>Dated<br>5/28/2002 | Glencoe/McGraw Hill | | | VA 1-431-012 | 4/19/2010 |
| 129 |  | Jon Feingersh<br>*DEVRY BOY: STUDIO RAKN OFFICE* | I-178-0106<br><br>Corbis Image ID:<br>12392 | Invoice No.<br>Corbis 349600<br><br>Dated<br>5/28/2002 | Glencoe/McGraw Hill | | | VA 1-431-005 | 4/19/2010 |
| 130 |  | Jon Feingersh<br>*HISPANIC FEMALE SHOPPING BY PHONE, ATM* | I-181-0114<br><br>Corbis Image ID:<br>12619 | Invoice No.<br>Corbis 349603<br><br>Dated<br>5/28/2002 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 131 | Jon Feingersh / *Posse Beating meeting - Santa Fight* | O-049-0211  Corbis Image ID:  13038 | Invoice No.  Corbis 349616  Dated:  5/28/2002 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 132 | Jon Feingersh / *LARAL R. JOIO GLOWING BUBBLES* | MH-009-0130  Corbis Image ID:  14091 | Invoice No.  Corbis 197884  Dated  6/26/2002 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-013 | 4/19/2010 |
| 133 | Jon Feingersh / *TYING ON MUSSEL HORSE* | SP-091-0134  Corbis Image ID:  13132 | Invoice No.  Corbis 241304  Dated  8/21/2002 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 134 | Jon Feingersh / *TOW ON POWELL HORSE* | SP-091-0134  Corbis Image ID:  13132 | Invoice No.  Corbis 241304  Dated  8/21/2002 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 135 | Jon Feingersh / *LARAL & JOLIO GLOWING BUBBLES* | MH-009-0130  Corbis Image ID:  14091 | Invoice No.  Corbis 197884  Dated  8/31/2002 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-013 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 136 |  | Jon Feingersh<br>*LARAE & JULIO REVIEWING BUDGETS* | MH-009-0130<br><br>Corbis Image ID:<br>14091 | Invoice No.<br>Corbis 197884<br><br>Dated<br>8/31/2002 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-013 | 4/19/2010 |
| 137 |  | Jon Feingersh<br>*Glen J. Loblaw moving max, mk: R. Each* | O-049-0646<br><br>Corbis Image ID:<br>14832 | Invoice No.<br>Corbis 226172<br><br>Dated<br>9/24/2002 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 138 |  | Jon Feingersh<br>*Tak & FAMILY IN NEW HOUSE HOLDING PLANS* | AX049726<br><br>Corbis Image ID:<br>14919 | Invoice No.<br>Corbis 228153<br><br>Dated<br>9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-014 | 4/19/2010 |
| 139 |  | Jon Feingersh<br>*Rob Valdish in wheelchair* | PE-271-0108<br><br>Corbis Image ID:<br>12418 | Invoice No.<br>Corbis 228153<br><br>Dated<br>9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-006 | 4/19/2010 |
| 140 |  | Jon Feingersh<br>*Overhead of bonus with colleat* | I-177-0124<br><br>Corbis Image ID:<br>13322 | Invoice No.<br>Corbis 228168<br><br>Dated<br>9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 141 | Jon Feingersh *BOYS TALKING by phone at home office* | I-177-0134 Corbis Image ID: 12895 | Invoice No. Corbis 228168 Dated 9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 142 | Jon Feingersh *DESMILE B & W BOY WITH LAPTOP AT HOME* | I-177-0261 Corbis Image ID: 13436 | Invoice No. Corbis 228168 Dated 9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 143 | Jon Feingersh *EVELYN AS RANKIN SHAKING HANDS* | I-178-0157 Corbis Image ID: 13392 | Invoice No. Corbis 228168 Dated 9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 144 | Jon Feingersh *JOHN & ERIC ON PARK BENCH* | O-036-0136 Corbis Image ID: 12978 | Invoice No. Corbis 228168 Dated 9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 145 | Jon Feingersh *GIRLS LISTEN TO TEACHER* | O-049-0271 Corbis Image ID: 13205 | Invoice No. Corbis 228168 Dated 9/27/2002 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 146 | | Jon Feingersh<br>*ASIAN WORKING AT LAPTOP IN COFFEE SHOP* | I-101-0288<br><br>Corbis Image ID:<br>13620 | Invoice No.<br>Corbis 236817<br>Dated<br>10/22/2002 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-011 | 4/19/2010 |
| 147 | | Jon Feingersh<br>*PEOPLE AS BARMAN SHARING MENUS* | I-178-0157<br><br>Corbis Image ID:<br>13392 | Invoice No.<br>Corbis 236817<br>Dated<br>10/22/2002 | McGraw-Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 148 | | Jon Feingersh<br>*Area boards online conference* | O-052-0125<br><br>Corbis Image ID:<br>13520 | Invoice No.<br>Corbis 246941<br>Dated<br>11/11/2002 | McGraw-Hill<br>Higher Education<br>(1L) | | | VA 1-431-008 | 4/19/2010 |
| 149 | | Jon Feingersh<br>*ASIAN WITH LAPTOP IN WORK PLACE* | I-101-0384<br><br>Corbis Image ID:<br>13799 | Invoice No.<br>Corbis 233461<br>Dated<br>11/26/2002 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-012 | 4/19/2010 |
| 150 | | Jon Feingersh<br>*AF. AM. MALE ON CELL PHONE IN COFFEE SHO* | PE-305-0692<br><br>Corbis Image ID:<br>14578 | Invoice No.<br>Corbis 260127<br>Dated<br>12/12/2002 | Glencoe/McGraw-Hill | | | VA 1-431-011 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 151 |  | Jon Feingersh *FIBER OPTICS* | sc-072-0001 Corbis Image ID: 12516 | Invoice No. Corbis 260302 Dated 12/12/2002 | Glencoe/McGraw-Hill (Peoria) | | | Pending | 06/25/2014 |
| 152 |  | Jon Feingersh *JOHN PERKINS SITS DOWN IN COFFEE SHOP* | I-101-0288 Corbis Image ID: 13620 | Invoice No. Corbis 264204 Dated 12/20/2002 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-011 | 4/19/2010 |
| 153 |  | Jon Feingersh *KEY WITH ANGELA IN CUSTOMER SERVICE REP* | CO-054-0202 Corbis Image ID: 13393 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |
| 154 |  | Jon Feingersh *HELEN WITH FRUIT SALAD AT HOME* | FO-073-0128 Corbis Image ID: 13344 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |
| 155 |  | Jon Feingersh *MOLLY & TED WALLPAPERING* | I-106-0190 Corbis Image ID: 13549 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-011 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 156 |  | Jon Feingersh | I-177-0255 Corbis Image ID: 13435 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |
| 157 |  | Jon Feingersh | I-181-0114 Corbis Image ID: 12619 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |
| 158 |  | Jon Feingersh HAROLD LEADS MEETING | O-039-0363 Corbis Image ID: 13632 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |
| 159 |  | Jon Feingersh | PE-014-0116 Corbis Image ID: 12684 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |
| 160 |  | Jon Feingersh | PE-032-0149 Corbis Image ID: 12613 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 161 | Jon Feingersh *INTRAFET MALE STAND-COUPER* | PE-048-0103 Corbis Image ID: 12673 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |
| 162 | Jon Feingersh *HISPANIC COUPLE WITH GUITAR AT HOME* | PE-339-0120 Corbis Image ID: 13346 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |
| 163 | Jon Feingersh *RUNNERS IN BATTEAU* | SP-261-0249 Corbis Image ID: 13145 | Invoice No. Corbis 266725 Dated 12/30/2002 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-009 | 4/19/2010 |
| 164 | Jon Feingersh *TOMAN & NORM CONFERRING* | O-034-0163 Corbis Image ID: 13324 | Invoice No. Corbis 280964 Dated 1/30/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |
| 165 | Jon Feingersh *TOMAN & NORM CONFERRING* | O-034-0163 Corbis Image ID: 13324 | Invoice No. Corbis 285785 Dated 2/7/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 166 |  Jon Feingersh _John E., Snowy Coat, Nvan and family sitting on front steps_ | PE-119-0183 Corbis Image ID: 13975 | Invoice No. Corbis 287746 Dated 2/12/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-013 | 4/19/2010 |
| 167 |  Jon Feingersh _W 13H FARM 1 REINVENTED CAR_ | T-045-0103 Corbis Image ID: 12687 | Invoice No. Corbis 287746 Dated 2/12/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |
| 168 |  Jon Feingersh _MAN BURNG MIDNIGHT OIL AT COMPUTER_ | O-032-0183 Corbis Image ID: 13810 | Invoice No. Corbis 290114 Dated 2/18/2003 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-012 | 4/19/2010 |
| 169 |  Jon Feingersh _Video conference in office_ | O-052-0119 Corbis Image ID: 13182 | Invoice No. Corbis 291618 Dated 2/20/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-010 | 4/19/2010 |
| 170 |  Jon Feingersh _BLANCE & R/D W WITH LAPTOP AT HOME_ | I-177-0261 Corbis Image ID: 13436 | Invoice No. Corbis 300355 Dated 3/5/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 171 |  | Jon Feingersh<br>*Adult stretching in aerobics class* | sp-253-0184<br><br>Corbis Image ID:<br>13786 | Invoice No.<br>Corbis 300422<br><br>Dated<br>3/5/2003 | McGraw-Hill<br>Higher Education<br>(IL) | | | VA 1-431-011 | 4/19/2010 |
| 172 |  | Jon Feingersh<br>*COACH TALKING TO RUNNER IN BLOCKS* | SP-261-0217<br><br>Corbis Image ID:<br>13013 | Invoice No.<br>Corbis 303876<br><br>Dated<br>3/12/2003 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-009 | 4/19/2010 |
| 173 |  | Jon Feingersh<br>*COACH TALKING TO RUNNER IN BLOCKS* | SP-261-0217<br><br>Corbis Image ID:<br>13013 | Invoice No.<br>Corbis 309721<br><br>Dated<br>3/24/2003 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-009 | 4/19/2010 |
| 174 |  | Jon Feingersh<br>*Gen 1 Leaving meeting - Men, Nos 5, Jack* | 0-049-0646<br><br>Corbis Image ID:<br>14832 | Invoice No.<br>Corbis 311359<br><br>Dated<br>3/26/2003 | McGraw-Hill<br>Higher Education<br>(IL) | | | VA 1-431-014 | 4/19/2010 |
| 175 |  | Jon Feingersh<br>*Gen 1 Leaving meeting - Men, Nos 5, Jack* | 0-049-0646<br><br>Corbis Image ID:<br>14832 | Invoice No.<br>Corbis 327354<br><br>Dated<br>4/24/2003 | McGraw Hill/Contemporary | | | VA 1-431-014 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 176 | Jon Feingersh<br>*ASIAN FEATHERS FALLER IN HIS INDIAN WORK* | O-074-0443<br><br>Corbis Image ID:<br>14343 | Invoice No.<br>Corbis 327358<br><br>Dated<br>4/24/2003 | McGraw Hill/Contemporary | | | VA 1-431-013 | 4/19/2010 |
| 177 | Jon Feingersh<br>*Young Business People with Computers* | O-039-Y6741<br><br>Corbis Image ID:<br>24674 | Invoice No.<br>Corbis 329952<br><br>Dated<br>4/29/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-435 | 6/21/2010 |
| 178 | Jon Feingersh<br>*WOMAN & NURSE CONVERSING* | O-034-0163<br><br>Corbis Image ID:<br>13324 | Invoice No.<br>Corbis 337633<br><br>Dated<br>5/13/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |
| 179 | Jon Feingersh<br>*BUSINESS EXECUTIVES TELECONFERENCE* | O-052-0104<br><br>Corbis Image ID:<br>12595 | Invoice No.<br>Corbis 340107<br><br>Dated<br>5/17/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 180 | Jon Feingersh<br>*MICHELE LEADS LUNCH MEETING* | O-054-0124<br><br>Corbis Image ID:<br>13327 | Invoice No.<br>Corbis 340107<br><br>Dated<br>5/17/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 181 |  | Jon Feingersh<br>*Fantasy Soccer Ball in Glue* | SP-295-0113<br><br>Corbis Image ID:<br>13991 | Invoice No.<br>Corbis 351211<br><br>Dated<br>6/5/2003 | Glencoe/McGraw-Hill (OH) | | | VA 1-768-231 | 4/8/2011 |
| 182 |  | Jon Feingersh<br>*BOYS (13-15) PLAYING FLAG... IN ...TER-SHIRTS* | SP-285-0156<br><br>Corbis Image ID:<br>14705 | Invoice No.<br>Corbis 402407<br><br>Dated<br>9/11/2003 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-008 | 4/19/2010 |
| 183 |  | Jon Feingersh<br>*Jazz Duo* | AX037906<br><br>Corbis Image ID:<br>15721 | Invoice No.<br>Corbis 405488<br><br>Dated<br>9/17/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 184 |  | Jon Feingersh<br>*Video conference with Glen, Darnell, Nikki, Mary* | O-052-0138<br><br>Corbis Image ID:<br>14495 | Invoice No.<br>Corbis 415454<br><br>Dated<br>10/2/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-014 | 4/19/2010 |
| 185 |  | Jon Feingersh<br>*Video conference with Glen, Darnell, Nikki, Mary* | O-052-0141<br><br>Corbis Image ID:<br>14494 | Invoice No.<br>Corbis 425514<br><br>Dated<br>10/20/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 186 | Jon Feingersh<br>*[illegible] GIRLS HELPING SEN* | PE-203-0278<br>Corbis Image ID: 14756 | Invoice No. Corbis 432790<br>Dated 10/30/2003 | McGraw-Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 187 | Jon Feingersh<br>*TEAMS & WORK CONFERRING* | O-034-0163<br>Corbis Image ID: 13324 | Invoice No. Corbis 440668<br>Dated 11/13/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |
| 188 | Jon Feingersh<br>*WOMAN LEADS MEETING* | O-049-0171<br>Corbis Image ID: 13325 | Invoice No. Corbis 458133<br>Dated 12/12/2003 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |
| 189 | Jon Feingersh<br>*[illegible] HEALTHCARE PROFESSIONAL* | SC-003-0541<br>Corbis Image ID: 14349 | Invoice No. Corbis 460455<br>Dated 12/17/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-013 | 4/19/2010 |
| 190 | Jon Feingersh<br>*[illegible] HEALTHCARE PROFESSIONAL* | SC-003-0541<br>Corbis Image ID: 14349 | Invoice No. Corbis 460457<br>Dated 12/17/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-013 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 191 | | Jon Feingersh *EVELYN AS HEALTHCARE PROFESSIONAL* | SC-003-0541 Corbis Image ID: 14349 | Invoice No. Corbis 460458 Dated 12/17/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-013 | 4/19/2010 |
| 192 | | Jon Feingersh *EVELYN AS HEALTHCARE PROFESSIONAL* | SC-003-0541 Corbis Image ID: 14349 | Invoice No. Corbis 460460 Dated 12/17/2003 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-013 | 4/19/2010 |
| 193 | | Jon Feingersh *EXECUTIVES SHAKING HANDS ON WORLD MAP* | O-050-0104 Corbis Image ID: 12579 | Invoice No. Corbis 461522 Dated 12/18/2003 | McGraw Hill Education (Asia) | | | VA 1-431-007 | 4/19/2010 |
| 194 | | Jon Feingersh *EXECUTIVES SHAKING HANDS ON WORLD MAP* | O-050-0104 Corbis Image ID: 12579 | Invoice No. Corbis 464374 Dated 12/29/2003 | McGraw Hill Education (Asia) | | | VA 1-431-007 | 4/19/2010 |
| 195 | | Jon Feingersh *EXECUTIVES SHAKING HANDS ON WORLD MAP* | O-050-0104 Corbis Image ID: 12579 | Invoice No. Corbis 467980 Dated 1/7/2004 | McGraw Hill Education (Asia) | | | VA 1-431-007 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 196 | Jon Feingersh  *WOMAN & WORM CONFERRING* | O-034-0163  Corbis Image ID: 13324 | Invoice No. Corbis 474338  Dated 1/21/2004 | McGraw Hill Education (Illinois) | | | VA 1-431-008 | 4/19/2010 |
| 197 | Jon Feingersh  *Boss driver pointing at conference table* | O-049-0331  Corbis Image ID: 13407 | Invoice No. Corbis 487279  Dated 2/16/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 198 | Jon Feingersh  *COACH TALKING TO RUNNER IN BLOCKS* | SP-261-0217  Corbis Image ID: 13013 | Invoice No. Corbis 494220  Dated 2/27/2004 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 199 | Jon Feingersh  *COACH TALKING TO RUNNER IN BLOCKS* | SP-261-0217  Corbis Image ID: 13013 | Invoice No. Corbis 494220  Dated 2/27/2004 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 200 | Jon Feingersh  *GROUP PORTRAIT OF TEENS HUNTED TOGETHER* | PE-203-0280  Corbis Image ID: 14757 | Invoice No. Corbis 501030  Dated 3/11/2004 | Glencoe/McGraw Hill | | | VA 1-431-014 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 201 |  | Jon Feingersh<br>*BUSINESS PEOPLE WORKING AT LAPTOP* | o-049-0227<br><br>Corbis Image ID:<br><br>12999 | Invoice No.<br>Corbis 504921<br><br>Dated<br>3/18/2004 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 202 |  | Jon Feingersh<br>*BIG BROTHER MARY GLEN DANNEL, NAWO* | o-049-0624<br><br>Corbis Image ID:<br><br>14496 | Invoice No.<br>Corbis 505800<br><br>Dated<br>3/19/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 203 |  | Jon Feingersh<br>*Men / Leading meeting-Stars, Nke 8, Gucci* | o-049-0646<br><br>Corbis Image ID:<br><br>14832 | Invoice No.<br>Corbis 514359<br><br>Dated<br>4/2/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 204 |  | Jon Feingersh<br>*TEENS & YOUNG CONFERRING* | o-034-0163<br><br>Corbis Image ID:<br><br>13324 | Invoice No.<br>Corbis 527702<br><br>Dated<br>4/28/2004 | McGraw Hill Education (Illinois) | | | VA 1-431-008 | 4/19/2010 |
| 205 |  | Jon Feingersh<br>*COUPLE ENJOYING HI-DEFINIT MOVIES* | SP-261-0217<br><br>Corbis Image ID:<br><br>13013 | Invoice No.<br>Corbis 552857<br><br>Dated<br>6/16/2004 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 206 | | Jon Feingersh<br>JACKY GIVING MEDS TO JR IN BED | sc-012-0186<br><br>Corbis Image ID:<br>13379 | Invoice No.<br>Corbis 553380<br><br>Dated<br>6/17/2004 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 207 | | Jon Feingersh<br>GUNCH TALKING TO RUNNER IN BLOCKS | SP-261-0217<br><br>Corbis Image ID:<br>13013 | Invoice No.<br>Corbis 554639<br><br>Dated<br>6/21/2004 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 208 | | Jon Feingersh<br>COACH TALKING TO RUNNER IN BROWN | SP-261-0217<br><br>Corbis Image ID:<br>13013 | Invoice No.<br>Corbis 554639<br><br>Dated<br>6/21/2004 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 209 | | Jon Feingersh<br>AIM DOWN ON IN WHEEL HOUSE | SP-091-0110<br><br>Corbis Image ID:<br>13128 | Invoice No.<br>Corbis 561165<br><br>Dated<br>7/7/2004 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 210 | | Jon Feingersh<br>MANAGER WITH C/S REP + KELLY & ELENA | CO-054-0175<br><br>Corbis Image ID:<br>13175 | Invoice No.<br>Corbis 572736<br><br>Dated<br>7/27/2004 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 211 |  | Jon Feingersh *Eyewash of contact lens on finger* | SC-011-0116  Corbis Image ID: 13544 | Invoice No. Corbis 574779  Dated 7/29/2004 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-011 | 4/19/2010 |
| 212 |  | Jon Feingersh *ABOVE HEAD THE CAR - RIVER & SHARON* | SC-012-0106  Corbis Image ID: 12611 | Invoice No. Corbis 579439  Dated 8/9/2004 | McGraw Hill Education (Illinois) | | | VA 1-431-008 | 4/19/2010 |
| 213 |  | Jon Feingersh *HEAD THE CAR - RIVER & SHARON* | SC-012-0106  Corbis Image ID: 12611 | Invoice No. Corbis 579877  Dated 8/10/2004 | McGraw Hill Education (Illinois) | | | VA 1-431-008 | 4/19/2010 |
| 214 |  | Jon Feingersh *AF - ASH Paperboy on bike - Marcellus* | PE-004-0109  Corbis Image ID: 12672 | Invoice No. Corbis 589914  Dated 8/30/2004 | McGraw Hill/Contemporary | | | VA 1-431-008 | 4/19/2010 |
| 215 |  | Jon Feingersh *Conductor w/ players in foreground* | NT4450146  Corbis Image ID: 13974 | Invoice No. Corbis 589961  Dated 8/30/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-012 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 216  | Jon Feingersh *ROBIN MCRAE IN A LITTLE SHOP* | FO-097-0152 Corbis Image ID: 40287 | Invoice No. Corbis 589962 Dated 8/30/2004 | McGraw-Hill (NY) | | | VA 1-431-011 | 4/19/2010 |
| 217  | Jon Feingersh *EDGAR AND RACHEL IN UNFINISHED STORY* | O-030-0208 Corbis Image ID: 14333 | Invoice No. Corbis 594586 Dated 9/8/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-013 | 4/19/2010 |
| 218  | Jon Feingersh *Video conference with Glen Darnell, Novi, Italy* | O-052-0141 Corbis Image ID: 14494 | Invoice No. Corbis 605069 Dated 9/28/2004 | McGraw Hill Education (Illinois) | | | VA 1-431-014 | 4/19/2010 |
| 219  | Jon Feingersh *Intense body business meeting* | O-049-0409 Corbis Image ID: 13678 | Invoice No. Corbis 606050 Dated 9/29/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-011 | 4/19/2010 |
| 220  | Jon Feingersh *FAMILY SHAKING HANDS WITH OLD...* | I-177-0235 Corbis Image ID: 13309 | Invoice No. Corbis 621364 Dated 10/22/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 221 |  | Jon Feingersh<br>*TODAY. LEADS MEETING* | 0-049-0171<br><br>Corbis Image ID:<br>13325 | Invoice No.<br>Corbis 621364<br><br>Dated<br>10/22/2004 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 222 |  | Jon Feingersh<br>*Video conference with Glen Durrell, Nikki Alby* | 0-052-0138<br><br>Corbis Image ID:<br>14495 | Invoice No.<br>Corbis 621364<br><br>Dated<br>10/22/2004 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 223 |  | Jon Feingersh<br>*Video conference in office* | 0-052-0119<br><br>Corbis Image ID:<br>13182 | Invoice No.<br>Corbis 639594<br><br>Dated<br>11/24/2004 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 224 |  | Jon Feingersh<br>*MANAGER WITH C.S. REP.,<br>KELLY & LLEVA* | CO-054-0175<br><br>Corbis Image ID:<br>13175 | Invoice No.<br>Corbis 645974<br><br>Dated<br>12/7/2004 | McGraw Hill<br>Education<br>(Illinois) | | | VA 1-431-010 | 4/19/2010 |
| 225 |  | Jon Feingersh<br>*TODAY, A NOON CONFERRING* | 0-034-0163<br><br>Corbis Image ID:<br>13324 | Invoice No.<br>Corbis 645981<br><br>Dated<br>12/7/2004 | McGraw Hill<br>Education<br>(Illinois) | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 226 | Jon Feingersh  BUS. WOMEN @ LUNCH PAYING W. CC | I-186-0111  Corbis Image ID:  12659 | Invoice No. Corbis 647806  Dated 12/10/2004 | Glencoe/McGraw Hill | | | VA 1-431-008 | 4/19/2010 |
| 227 | Jon Feingersh  BALLET DANCER BUTTING | O-049-0271  Corbis Image ID:  13205 | Invoice No. Corbis 647806  Dated 12/10/2004 | Glencoe/McGraw Hill | | | VA 1-431-010 | 4/19/2010 |
| 228 | Jon Feingersh  BUSINESS MAN IN DINER | O-054-0165  Corbis Image ID:  13214 | Invoice No. Corbis 647806  Dated 12/10/2004 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 229 | Jon Feingersh  Voice conference with Glen, Darnell, Nikki, Mary | O-052-0138  Corbis Image ID:  14495 | Invoice No. Corbis 650436  Dated 12/15/2004 | McGraw Hill Education (Illinois) | | | VA 1-431-014 | 4/19/2010 |
| 230 | Jon Feingersh  Baby asleep on adult while trying | PE-311-0101  Corbis Image ID  12615 | Invoice No. Corbis 655811  Dated 12/28/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |

| image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 231 | Jon Feingersh *Baby sitting of world globe - Turkey* | PE-311-0101 Corbis Image ID: 12615 | Invoice No. Corbis 655811 Dated 12/28/2004 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-008 | 4/19/2010 |
| 232 | Jon Feingersh *DEAL/RALEIGH/ING MEETING* | O-049-0444 Corbis Image ID: 13812 | Invoice No. Corbis 659754 Dated 1/7/2005 | Glencoe/McGraw Hill | | | VA 1-431-011 | 4/19/2010 |
| 233 | Jon Feingersh *BUSINESS-MAN IN DWER* | O-054-0165 Corbis Image ID: 13214 | Invoice No. Corbis 659754 Dated 1/7/2005 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 234 | Jon Feingersh *JAZZ BAND WAITING STAGE* | SC-075-0124 Corbis Image ID: 13240 | Invoice No. Corbis 659754 Dated 1/7/2005 | Glencoe/McGraw Hill | | | VA 1-431-009 | 4/19/2010 |
| 235 | Jon Feingersh *GLEN WORKING CROWD/FRA G WOMEN FALLEN* | I-606-0123 Corbis Image ID 13918 | Invoice No. Corbis 665161 Dated 1/20/2005 | Glencoe/McGraw Hill | | | VA 1-431-012 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 236 |  | Jon Feingersh *BENA FORKS TURE HER ON DOCK* | PE-027-0178 Corbis Image ID: 13700 | Invoice No. Corbis 674371 Dated 2/7/2005 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-011 | 4/19/2010 |
| 237 |  | Jon Feingersh *AFRICAN AMERICAN MAN HAIR* | I-177-0243 Corbis Image ID: 13348 | Invoice No. Corbis 676326 Dated 2/10/2005 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 238 |  | Jon Feingersh *GIRL 1 holding TESTING Map MR E Lisch* | O-049-0646 Corbis Image ID: 14832 | Invoice No. Corbis 686005 Dated 2/28/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 239 |  | Jon Feingersh *FAMILY DOCTOR CONCERNING WITH MRS RIP* | SC-039-0133 Corbis Image ID: 13718 | Invoice No. Corbis 686005 Dated 2/28/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 240 |  | Jon Feingersh *BETTA & GIRNTINA WALKING TO GARDEN* | PE-125-0255 Corbis Image ID: 12908 | Invoice No. Corbis 689608 Dated 3/8/2005 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 241  | Jon Feingersh *Corbis Man in Financial District Yak F.* | I-177-0475 Corbis Image ID: 14797 | Invoice No. Corbis 695376 Dated 3/21/2005 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-014 | 4/19/2010 |
| 242  | Jon Feingersh *OSC TECHNICAL MAN JEMPLOYER MANAGER* | O-053-0201 Corbis Image ID: 13361 | Invoice No. Corbis 699820 Dated 3/29/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 243  | Jon Feingersh *AE, MA, MALE ON CELL PHONE IN COFFEE SHOP* | PE-305-0692 Corbis Image ID: 14578 | Invoice No. Corbis 700849 Dated 3/30/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 244  | Jon Feingersh *Glen J Leading meeting Man, Male B., Lunch* | O-049-0646 Corbis Image ID: 14832 | Invoice No. Corbis 711647 Dated 4/20/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 245  | Jon Feingersh *FEMALE EXEC FOR CONFERRING WITH SALES REP* | SC-039-0133 Corbis Image ID 13718 | Invoice No. Corbis 711647 Dated 4/20/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |

| | Image | Author/Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 246 | | Jon Feingersh<br>*Glen J Leading meeting - Kyyy, Noe R. Lunch* | O-049-0646<br><br>Corbis Image ID:<br><br>14832 | Invoice No.<br>Corbis 712173<br>Dated<br>4/21/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 247 | | Jon Feingersh<br>*FEMALE DOCTOR CONFERRING WITH SALES REP* | SC-039-0133<br><br>Corbis Image ID:<br><br>13718 | Invoice No.<br>Corbis 712173<br>Dated<br>4/21/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 248 | | Jon Feingersh<br>*Jeanne leads business meeting* | O-049-0409<br><br>Corbis Image ID:<br><br>13678 | Invoice No.<br>Corbis 732799<br>Dated<br>5/31/2005 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-011 | 4/19/2010 |
| 249 | | Jon Feingersh<br>*Glen J Leading meeting - Kyyy, Noe R. Lunch* | O-049-0646<br><br>Corbis Image ID:<br><br>14832 | Invoice No.<br>Corbis 738225<br>Dated<br>6/13/2005 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 250 | | Jon Feingersh<br>*MULTI-ETHNIC KIDS ON MERRY-GO-ROUND-MOTION* | pe-039-0323<br><br>Corbis Image ID:<br><br>13709 | Invoice No.<br>Corbis 741924<br>Dated<br>6/21/2005 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-011 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 251 |  | Jon Feingersh<br>FEMALE DOCTOR CONFERRING WITH SALES REP | SC-039-0133<br><br>Corbis Image ID:<br>13718 | Invoice No.<br>Corbis 752397<br>Dated<br>7/13/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 252 |  | Jon Feingersh<br>JON (PATIENT) TALKING TO SPEGLASS (DOE) | SC-005-0495<br><br>Corbis Image ID:<br>14042 | Invoice No.<br>Corbis 752436<br>Dated<br>7/13/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-013 | 4/19/2010 |
| 253 |  | Jon Feingersh<br>Ann leads sales conference | O-052-0125<br><br>Corbis Image ID:<br>13520 | Invoice No.<br>Corbis 758177<br>Dated<br>7/25/2005 | McGraw Hill Education (Illinois) | | | VA 1-431-008 | 4/19/2010 |
| 254 |  | Jon Feingersh<br>Glen J. leading meeting - Mary, Niki B., Lindi | O-049-0646<br><br>Corbis Image ID:<br>14832 | Invoice No.<br>Corbis 752397<br>Dated<br>7/29/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 255 |  | Jon Feingersh<br>Glen J. leading meeting - Mary, Niki B., Lindi | O-049-0646<br><br>Corbis Image ID:<br>14832 | Invoice No.<br>Corbis 760656<br>Dated<br>7/29/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 256 | Jon Feingersh<br>*FEMALE DOCTOR CONFERRING WITH SALES REP* | SC-039-0133<br>Corbis Image ID:<br>13718 | Invoice No.<br>Corbis 760656<br>Dated<br>7/29/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 257 | Jon Feingersh<br>*GROUP PORTRAIT OF TEENAGERS FLEXING MUSCLES* | PE-203-0278<br>Corbis Image ID:<br>14756 | Invoice No.<br>Corbis 774721<br>Dated<br>8/29/2005 | McGraw Hill Education | | | VA 1-431-014 | 4/19/2010 |
| 258 | Jon Feingersh<br>*BANKING SHAKING HANDS WITH COUPLE* | I-177-0235<br>Corbis Image ID:<br>13309 | Invoice No.<br>Corbis 776641<br>Dated<br>8/31/2005 | McGraw-Hill Higher Education (IL) | | | VA 1-431-010 | 4/19/2010 |
| 259 | Jon Feingersh<br>*WOMAN LEADS MEETING* | O-049-0171<br>Corbis Image ID:<br>13325 | Invoice No.<br>Corbis 776641<br>Dated<br>8/31/2005 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |
| 260 | Jon Feingersh<br>*MALE LAB WORKER HEAD TO HEART* | PE-020-0283<br>Corbis Image ID.<br>13454 | Invoice No.<br>Corbis 790871<br>Dated<br>9/28/2005 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 261 |  | Jon Feingersh LINGAR YOU RACHEL IN UNFINISHED STUDIO | O-030-0208 Corbis Image ID: 14333 | Invoice No. Corbis 790893 Dated 9/28/2005 | McGraw-Hill Higher Education (IL) | | | VA 1-431-013 | 4/19/2010 |
| 262 |  | Jon Feingersh FULL PG 1S BANKER SHARING HANDS | I-178-0157 Corbis Image ID: 13392 | Invoice No. Corbis 798963 Dated 10/13/2005 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 263 |  | Jon Feingersh MOSES & MATTHEW PLAYING CHECKERS | PE-039-0308 Corbis Image ID: 13641 | Invoice No. Corbis 802091 Dated 10/19/2005 | SRA/McGraw-Hill | | | VA 1-431-011 | 4/19/2010 |
| 264 |  | Jon Feingersh GIRLS PLAYING LEGO GAMES | aM-108-0125 Corbis Image ID: 14983 | Invoice No. Corbis 807325 Dated 10/27/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 265 |  | Jon Feingersh BUSINESS PEOPLE WORKING AT LAPTOP | o-049-0227 Corbis Image ID: 12999 | Invoice No. Corbis 807325 Dated 10/27/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-009 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 266 | | Jon Feingersh *High school students* | PE-198-0117 Corbis Image ID: 12330 | Invoice No. Corbis 816104 Dated 11/14/2005 | McGraw-Hill (NY) | | | VA 1-431-005 | 4/19/2010 |
| 267 | | Jon Feingersh *CHEERY-AGED WOMAN & HALL BOUGH* | Pe-125-0194 Corbis Image ID: 12691 | Invoice No. Corbis 823115 Dated 11/28/2005 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |
| 268 | | Jon Feingersh *KIDS SITTING ON RAILS HANGING OUT ON A* | nt5377725 Corbis Image ID: 14731 | Invoice No. Corbis 830109 Dated 12/9/2005 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 269 | | Jon Feingersh *MATTHEW & MOSES PLAYING CHECKERS ON DOCK* | PE-039-0312 Corbis Image ID: 13704 | Invoice No. Corbis 838155 Dated 12/27/2005 | McGraw-Hill (NY) | | | VA 1-431-011 | 4/19/2010 |
| 270 | | Jon Feingersh *Glen L Lansing meeting - Mary, Nik B, Linch* | 0-049-0646 Corbis Image ID: 14832 | Invoice No. Corbis 6014361 Dated 2/14/2006 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration / Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 271 |  | Jon Feingersh<br>*FEMALE DOCTOR CONFERRING WITH SALES REP* | SC-039-0133<br><br>Corbis Image ID:<br><br>13718 | Invoice No.<br>Corbis 6014361<br><br>Dated:<br>2/14/2006 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 272 |  | Jon Feingersh<br>*Glen F Training meeting - Rony Nick Lynch* | O-049-0646<br><br>Corbis Image ID:<br><br>14832 | Invoice No.<br>Corbis 6014561<br><br>Dated<br>2/15/2006 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 273 |  | Jon Feingersh<br>*FEMALE DOCTOR CONFERRING WITH SALES REP* | SC-039-0133<br><br>Corbis Image ID:<br><br>13718 | Invoice No.<br>Corbis 6014561<br><br>Dated<br>2/15/2006 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-011 | 4/19/2010 |
| 274 |  | Jon Feingersh<br>*Beer Club* | AX037906<br><br>Corbis Image ID:<br><br>15721 | Invoice No.<br>Corbis 6023332<br><br>Dated<br>3/13/2006 | McGraw Hill<br>Higher Education (SF) (IIA) | | | VA 1-431-010 | 4/19/2010 |
| 275 |  | Jon Feingersh<br>*Yellow conference with Dave Barrett Nikki Story* | O-052-0141<br><br>Corbis Image ID<br><br>14494 | Invoice No.<br>Corbis 6038392<br><br>Dated<br>4/27/2006 | McGraw Hill<br>Higher Education (SF) (IIA) | | | VA 1-431-014 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 276 | Jon Feingersh *MULTI-ETHNIC KIDS ON STAIRS CLIMBING MOTION* | pe-039-0323 Corbis Image ID: 13709 | Invoice No. Corbis 6043667 Dated 5/15/2006 | McGraw-Hill (NY) | | | VA 1-431-011 | 4/19/2010 |
| 277 | Jon Feingersh *NURSES CARING HANDS HOLDING PATIENTS HAND* | PE-259-0228 Corbis Image ID: 13916 | Invoice No. Corbis 6047178 Dated 5/26/2006 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-012 | 4/19/2010 |
| 278 | Jon Feingersh *BIZ MEETING MAN GLEN DARNELL MKK* | o-049-0624 Corbis Image ID: 14496 | Invoice No. Corbis Source Dated 6/30/2006 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 279 | Jon Feingersh *Video conferencing wd Glen Darnell MKK, ton* | O-052-0141 Corbis Image ID: 14494 | Invoice No. Corbis 6065219 Dated 7/28/2006 | McGraw-Hill (NY) | | | VA 1-431-014 | 4/19/2010 |
| 280 | Jon Feingersh *Glen L Leading meeting Mary NKKK Turin* | O-049-0646 Corbis Image ID: 14832 | Invoice No. Corbis 6065821 Dated 7/31/2006 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 281 |  | Jon Feingersh BANKING SHAKING HANDS WITH COUPLE | I-177-0235 Corbis Image ID: 13309 | Invoice No. Corbis 6071008 Dated 8/17/2006 | McGraw-Hill Higher Education (IL) | | | VA 1-431-010 | 4/19/2010 |
| 282 |  | Jon Feingersh TENNIS LEADS MEETING | O-049-0171 Corbis Image ID: 13325 | Invoice No. Corbis 6071008 Dated 8/17/2006 | McGraw-Hill Higher Education (IL) | | | VA 1-431-008 | 4/19/2010 |
| 283 |  | Jon Feingersh kids stretching in aerobics class | sp-253-0184 Corbis Image ID: 13786 | Invoice No. Corbis 6079584 Dated 9/14/2006 | McGraw-Hill Higher Education (SF) (IA) | | | VA 1-431-011 | 4/19/2010 |
| 284 |  | Jon Feingersh KIDS ON BIKES AT PARK | PE-045-0489 Corbis Image ID: 14810 | Invoice No. Corbis 6093045 Dated 10/25/2006 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-014 | 4/19/2010 |
| 285 |  | Jon Feingersh Overhead of ballet with couple | I-177-0124 Corbis Image ID: 13322 | Invoice No. Corbis 6094569 Dated 10/30/2006 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 286 | Jon Feingersh *Derny Barking by phone in home office* | I-177-0134  Corbis Image ID: 12895 | Invoice No. Corbis 6094569  Dated 10/30/2006 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-008 | 4/19/2010 |
| 287 | Jon Feingersh *EVELYN AS BANKER SHAKING HANDS* | I-178-0157  Corbis Image ID: 13392 | Invoice No. Corbis 6094569  Dated 10/30/2006 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |
| 288 | Jon Feingersh *JOHN A. MAC ON PARK BENCH* | O-036-0136  Corbis Image ID: 12978 | Invoice No. Corbis 6094569  Dated 10/30/2006 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-009 | 4/19/2010 |
| 289 | Jon Feingersh *GUELLE LEADS MEETING* | O-049-0271  Corbis Image ID: 13205 | Invoice No. Corbis 6094569  Dated 10/30/2006 | Glencoe/McGraw-Hill (Peoria) | | | VA 1-431-010 | 4/19/2010 |
| 290 | Jon Feingersh *KIDS IN CIRCLE AT PARK* | PE-045-0489  Corbis Image ID 14810 | Invoice No. Corbis 6099105  Dated 11/14/2006 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-014 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 291 |  | Jon Feingersh<br>MEN ON BIKES AT PARK | PE-045-0489<br><br>Corbis Image ID:<br>14810 | Invoice No.<br>Corbis 6099179<br>Dated<br>11/14/2006 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-014 | 4/19/2010 |
| 292 |  | Jon Feingersh<br>MAN CHOPPING VEGETABLES | NT5324198<br><br>Corbis Image ID:<br>14537 | Invoice No.<br>Corbis 6101428<br>Dated<br>11/21/2006 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 293 |  | Jon Feingersh<br>KINDNESS HELPING SMALL BOYS & GIRLS | C-049-0628<br><br>Corbis Image ID:<br>14464 | Invoice No.<br>Corbis 6102817<br>Dated<br>11/28/2006 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-014 | 4/19/2010 |
| 294 |  | Jon Feingersh<br>GIRLS GYMNASTICS TEAM IN AMERICAN FLAG | SP-285-0156<br><br>Corbis Image ID:<br>14705 | Invoice No.<br>Corbis 6102884<br>Dated<br>11/28/2006 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-008 | 4/19/2010 |
| 295 |  | Jon Feingersh<br>MULTIETHNIC KIDS ON MERRY-GO-ROUND-MOTION | pe-039-0323<br><br>Corbis Image ID:<br>13709 | Invoice No.<br>Corbis 7047146<br>Dated<br>6/7/2007 | McGraw-Hill (NY) | | | VA 1-431-011 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration / Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 296  | Jon Feingersh | pe-039-0323 Corbis Image ID: 13709 | Invoice No. Corbis 7050759 Dated 6/21/2007 | McGraw-Hill (NY) | | | VA 1-431-011 | 4/19/2010 |
| 297  | Jon Feingersh | I-467-0165 Corbis Image ID: 14719 | Invoice No. Dated 8/16/2007 | McGraw-Hill | | | VA 1-431-008 | 4/19/2010 |
| 298  | Jon Feingersh | I-467-0165 Corbis Image ID: 14719 | Invoice No. Dated 8/16/2007 | McGraw-Hill | | | VA 1-431-008 | 4/19/2010 |
| 299  | Jon Feingersh | PE-311-0101 Corbis Image ID: 12615 | Invoice No. Dated 8/16/2007 | McGraw-Hill Higher Education | | | VA 1-431-008 | 4/19/2010 |
| 300  | Jon Feingersh | I-606-0128 Corbis Image ID: 14003 | Invoice No. Corbis 7065851 Dated 8/17/2007 | McGraw-Hill Higher Education (IL) | | | VA 1-431-012 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 301 | | Jon Feingersh<br>*BOYS ON BIKES AT PARK* | PE-045-0489<br><br>Corbis Image ID:<br>14810 | Invoice No.<br>Corbis 7073307<br><br>Dated<br>9/14/2007 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-014 | 4/19/2010 |
| 302 | | Jon Feingersh<br>*GROUP PORTRAIT OF TEENS-GUYS FLEXING MUS* | PE-203-0278<br><br>Corbis Image ID:<br>14756 | Invoice No.<br>Corbis 7075798<br><br>Dated<br>9/24/2007 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 303 | | Jon Feingersh<br>*GROUP PORTRAIT OF TEENS-GUYS FLEXING MUS* | PE-203-0278<br><br>Corbis Image ID:<br>14756 | Invoice No.<br>Corbis 7077918<br><br>Dated<br>9/28/2007 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 304 | | Jon Feingersh<br>*GROUP PORTRAIT OF TEENS-GUYS FLEXING MUS* | PE-203-0278<br><br>Corbis Image ID:<br>14756 | Invoice No.<br>Corbis 7091222<br><br>Dated<br>11/16/2007 | Glencoe/McGraw-Hill (CA) | | | VA 1-431-014 | 4/19/2010 |
| 305 | | Jon Feingersh<br>*ACTIVE KIDS THROUGH MOTION* | O-049-0409<br><br>Corbis Image ID:<br>13678 | Invoice No.<br><br>Dated<br>1/30/2008 | McGraw-Hill | | | VA 1-431-011 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 306 |  | Jon Feingersh<br>*Trainee leads business meeting* | O-049-0409<br><br>Corbis Image ID:<br>13678 | Invoice No.<br><br>Dated<br>1/30/2008 | McGraw Hill<br>Higher Education | | | VA 1-431-011 | 4/19/2010 |
| 307 |  | Jon Feingersh<br>*EVELYN AS BANKER SHAKING HANDS* | I-178-0157<br><br>Corbis Image ID:<br>13392 | Invoice No.<br>Corbis 8033908<br><br>Dated<br>5/23/2008 | McGraw Hill<br>Higher Education<br>(SF) (IA) | | | VA 1-431-010 | 4/19/2010 |
| 308 |  | Jon Feingersh<br>*SAMANTHA AT MOMMY DENISE'S OFFICE* | 42-15203688<br><br>Corbis Image ID:<br>15257 | Invoice No.<br>Zefa 8039695<br><br>Dated<br>6/19/2008 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-016 | 4/19/2010 |
| 309 |  | Jon Feingersh<br>*GIRLS GYMNASTICS TEAM W/ AMERICAN FLAG* | SP-285-0156<br><br>Corbis Image ID:<br>14705 | Invoice No.<br>Corbis 8043729<br><br>Dated<br>7/9/2008 | Glencoe/McGraw-Hill (OH) | | | VA 1-431-008 | 4/19/2010 |
| 310 |  | Jon Feingersh<br>*Story Sheets consoling Julie L* | PE-241-0323<br><br>Corbis Image ID:<br>14777 | Invoice No.<br>Corbis 8046940<br><br>Dated<br>7/24/2008 | McGraw-Hill (NY) | | | VA 1-431-014 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 311 | Jon Feingersh / *Man holding towels, portrait* | 42-15205507 / Corbis Image ID: 15973 | Invoice No. Corbis 8048327 / Dated 7/30/2008 | McGraw-Hill (NY) | | | VA 1-431-441 | 6/21/2010 |
| 312 | Jon Feingersh / *Stacy Sheats comping table t...* | PE-241-0323 / Corbis Image ID: 14777 | Invoice No. Corbis 8054597 / Dated 8/27/2008 | McGraw-Hill ESL/ELT | | | VA 1-431-014 | 4/19/2010 |
| 313 | Jon Feingersh / *Man holding towels, portrait* | 42-15205507 / Corbis Image ID: 15973 | Invoice No. Zefa 8054601 / Dated 8/27/2008 | McGraw-Hill ESL/ELT | | | VA 1-431-441 | 6/21/2010 |
| 314 | Jon Feingersh / *HEDULE OF SOCCER GIRLS* | 42-15202085 / Corbis Image ID: 15300 | Invoice No. Zefa 8054988 / Dated 8/28/2008 | McGraw-Hill ESL/ELT | | | VA 1-431-016 | 4/19/2010 |
| 315 | Jon Feingersh / *MAN CHOPPING VEGETABLES* | NT5324198 / Corbis Image ID: 14537 | Invoice No. / Dated 10/2/2008 | McGraw-Hill Companies | | | VA 1-431-014 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 316 |  | Jon Feingersh<br>*Conductor & violin in foreground* | NT4450146<br>Corbis Image ID:<br>13974 | Invoice No.<br>Corbis 8042036<br>Dated<br>10/16/2008 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-012 | 4/19/2010 |
| 317 |  | Jon Feingersh<br>*FEMALE DOCTOR CONFERRING WITH SALES REP* | SC-039-0133<br>Corbis Image ID:<br>13718 | Invoice No.<br>Dated<br>10/28/2008 | McGraw-Hill | | | VA 1-431-011 | 4/19/2010 |
| 318 |  | Jon Feingersh<br>*FEMALE DOCTOR CONFERRING WITH SALES REP* | SC-039-0133<br>Corbis Image ID:<br>13718 | Invoice No.<br>Dated<br>10/28/2008 | Glencoe/McGraw-Hill | | | VA 1-431-011 | 4/19/2010 |
| 319 |  | Jon Feingersh<br>*MATASSAGING LEGS/THIGHS* | NT5324198<br>Corbis Image ID:<br>14537 | Invoice No.<br>Dated<br>11/7/2008 | McGraw Hill Companies | | | VA 1-431-014 | 4/19/2010 |
| 320 |  | Jon Feingersh<br>*Group of business Professionals in Video Conference* | O-052-0239<br>Corbis Image ID<br>27227 | Invoice No.<br>Dated<br>11/12/2008 | McGraw Hill Higher Education | | | Pending | 06/25/2014 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 321 | Jon Feingersh — *GROUP PORTRAIT OF TEENS-GUYS FLEXING ARMS*  | PE-203-0278 — Corbis Image ID: 14756 | Invoice No. Corbis 9003476 — Dated 1/24/2009 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 322 | Jon Feingersh — *GROUP PORTRAIT OF TEENS-GUYS FLEXING MLS*  | PE-203-0278 — Corbis Image ID: 14756 | Invoice No. Corbis 9009657 — Dated 2/24/2009 | McGraw Hill Higher Education (SF) (IA) | | | VA 1-431-014 | 4/19/2010 |
| 323 | Jon Feingersh — *Mixed Balls with Cue*  | AD25610 — Corbis Image ID: 24750 | Invoice No. — Dated 3/27/2009 | McGraw-Hill | | | VA 1-431-437 | 6/21/2010 |
| 324 | Jon Feingersh — *Mixed Balls with Cue*  | AD25610 — Corbis Image ID: 24750 | Invoice No. — Dated 3/27/2009 | Glencoe/McGraw Hill Companies | | | VA 1-431-437 | 6/21/2010 |
| 325 | Jon Feingersh — *GROUP PORTRAIT OF TEENS-GUYS FLEXING MLS*  | PE-203-0278 — Corbis Image ID: 14756 | Invoice No. — Dated 6/27/2009 | McGraw-Hill | | | VA 1-431-014 | 4/19/2010 |

| Image | Author/Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 326 | Jon Feingersh *GROUP PORTRAIT OF TEENS GUYS PLAYING MUS* | PE-203-0278 Corbis Image ID: 14756 | Invoice No. Dated 6/27/2009 | McGraw-Hill | | | VA 1-431-014 | 4/19/2010 |
| 327 | Jon Feingersh *Two kids planting a tree* | I-467-0165 Corbis Image ID: 14719 | Invoice No. Dated 7/28/2009 | McGraw-Hill | | | VA 1-431-008 | 4/19/2010 |
| 328 | Jon Feingersh *Two kids planting a tree* | I-467-0165 Corbis Image ID: 14719 | Invoice No. Dated 7/28/2009 | MacMillan/McGra w-Hill | | | VA 1-431-008 | 4/19/2010 |
| 329 | Jon Feingersh *Two kids planting a tree* | I-467-0165 Corbis Image ID: 14719 | Invoice No. Dated 7/28/2009 | Macmillan/McGra w Hill Companies | | | VA 1-431-008 | 4/19/2010 |
| 330 | Jon Feingersh *BIZ MEETING MGR VILEN CHANNEL MGR* | o-049-0624 Corbis Image ID: 14496 | Invoice No. Dated 9/24/2009 | McGraw-Hill | | | VA 1-431-014 | 4/19/2010 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 331 |  | Jon Feingersh<br>*BIZ MEETING MAN GLEN DANIEL NIKKI* | o-049-0624<br>Corbis Image ID:<br>14496 | Invoice No.<br>Dated<br>9/24/2009 | McGraw-Hill<br>Higher Education | | | VA 1-431-014 | 4/19/2010 |
| 332 |  | Jon Feingersh<br>*GLEN & DON AS OWNERS OF GARDEN CENTER* | I-606-0128<br>Corbis Image ID:<br>14003 | Invoice No.<br>Dated<br>11/17/2009 | McGraw-Hill | | | VA 1-431-012 | 4/19/2010 |
| 333 |  | Jon Feingersh<br>*GLEN & DON AS OWNERS OF GARDEN CENTER* | I-606-0128<br>Corbis Image ID:<br>14003 | Invoice No.<br>Dated<br>11/17/2009 | McGraw-Hill<br>Higher Education | | | VA 1-431-012 | 4/19/2010 |
| 334 |  | Jon Feingersh<br>*MARIO ON CELL PHONE* | 42-15203347<br>Corbis Image ID:<br>15759 | Invoice No.<br>Dated<br>12/1/2009 | McGraw-Hill | | | Pending | 06/25/2014 |
| 335 |  | Jon Feingersh<br>*MARIO ON CELL PHONE* | 42-15203347<br>Corbis Image ID:<br>15759 | Invoice No.<br>Dated<br>12/1/2009 | Macmillan<br>Publishers | | | Pending | 06/25/2014 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 336 |  | Jon Feingersh<br>MULTI-ETHNIC JAZZ BAND PERFORMING-MARTINA | CU-094-0115<br><br>Corbis Image ID:<br>13788 | Invoice No.<br><br>Dated<br>3/8/2010 | McGraw-Hill | | | VA 1-431-010 | 4/19/2010 |
| 337 |  | Jon Feingersh<br>MULTI-ETHNIC JAZZ BAND PERFORMING-MARTINA | CU-094-0115<br><br>Corbis Image ID:<br>13788 | Invoice No.<br><br>Dated<br>3/8/2010 | McGraw-Hill<br>Higher Education,<br>San Francisco | | | VA 1-431-010 | 4/19/2010 |
| 338 |  | Jon Feingersh<br>MULTI-ETHNIC JAZZ BAND PERFORMING-MARTINA | CU-094-0115<br><br>Corbis Image ID:<br>13788 | Invoice No.<br><br>Dated<br>3/8/2010 | McGraw-Hill<br>Higher Education,<br>San Francisco | | | VA 1-431-010 | 4/19/2010 |
| 339 |  | Jon Feingersh<br>GROUP PORTRAIT OF TEENAGERS-VLEMMIX | PE-203-0278<br><br>Corbis Image ID:<br>14756 | Invoice No.<br><br>Dated<br>12/3/2010 | McGraw-Hill<br>Higher Education | | | VA 1-431-014 | 4/19/2010 |
| 340 |  | Jon Feingersh<br>GROUP PORTRAIT OF TEENAGERS-VLEMMIX | PE-203-0278<br><br>Corbis Image ID:<br>14756 | Invoice No.<br><br>Dated<br>3/27/2012 | McGraw-Hill<br>Higher Education | | | VA 1-431-014 | 4/19/2010 |

| Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|
| 341 | Jon Feingersh<br><br>*N14_F47HNL_JAZZ BAND PERFORMING-MARTINA* | CU-094-0115<br><br>Corbis Image ID:<br><br>13788 | Invoice No.<br><br>Dated<br>5/15/2013 | McGraw-Hill<br>Higher Education,<br>San Francisco | | | VA 1-431-010 | 4/19/2010 |